# EXHIBIT CC

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

**CIVIL ACTION NO.:**
**3:16CV30179-MGM**

| | |
|---|---|
| **JEAN WILLIAMS, on behalf of herself and all similarly situated individuals,** | ) |
| **Plaintiff** | ) |
| **v.** | ) |
| | ) |
| **CITY OF SPRINGFIELD DEPARTMENT OF PUBLIC WORKS** | ) |
| | ) |

**DEFENDANT, CITY OF SPRINGFIELD DEPARTMENT OF PUBLIC WORKS, RESPONSE TO PLAINTIFF'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS.**

1. All documents that were in any way referred to, considered, or otherwise used to prepare Defendant's answers to Plaintiff's First Set of Interrogatories to Defendant.

**RESPONSE:**

Please see documents that were produced in response to the MCAD action, Docket #13SEM03371 on behalf of the City of Springfield Department of Public Works and documents produced in response to Plaintiff's Request for Production of Documents in the instant action.

2. All documents that constitute, discuss, describe, evidence, or concern any and all communications between the City and any person who conducted an investigation into the claims in Plaintiff's complaint.

**RESPONSE:**

No such documents are in Defendant's possession, custody or control.

3. Any and all documents that describe, discuss, or concern disciplinary actions taken against Plaintiff during her tenure at the City.

**RESPONSE:**

Please see personnel file attached and identified as Exhibit 2 as well as documents attached and identified as Exhibit 1.

4.   All documents contained in, or constituting, Plaintiff's complete and entire personnel record.

**RESPONSE:**

Please see personnel file attached and identified as Exhibit 2.

5.   All documents showing what information the City considered when hiring Primary and Secondary Snow Route Inspectors in the past five (5) years.

**RESPONSE:**

Please see job posting notification attached and identified as Exhibit 3.

6.   All documents that describe, discuss, concern, or evidence wages or other compensation, including compensatory time, earned or paid to Plaintiff for each week or pay period in the last five (5) years, including but not limited to pay checks, W-2 forms, or any other such documents.

**RESPONSE:**

Please see payroll records attached and identified as Exhibit 4.

7.   All documents that constitute, discuss, describe, evidence, or concern any communications between Defendant and Plaintiff concerning her claims of discrimination or disparate treatment at the City.

**RESPONSE:**

**Objection:** To the extent production request number seven seeks documents that were prepared in anticipation of litigation and/or are attorney work product, the Defendant states that said documents are confidential and will not be disclosed. Notwithstanding said objection and without waiving said objection, to the extent that production request number seven does not constitute said documents, the Defendant states that it has no such documents in its possession, custody or control.

8.  All documents that describe, discuss, concern, or evidence any compensation paid to all City Snow Route Inspectors for each week or pay period for the last five (5) years, including but not limited to pay checks, W-2 forms, or any other such documents.

    **RESPONSE:**

    Please see Defendant's response to Plaintiff's First Set of Interrogatories, specifically Exhibit C.

9.  All documents that constitute, discuss, describe, evidence, or concern the job duties and responsibilities of Primary and Secondary Snow Route Inspectors for the last five (5) years.

    **RESPONSE:**

    Please see Defendant's response to Plaintiff's First Set of Interrogatories, specifically Exhibit B.

10. All documents evidencing all applications to be a Primary and/or Secondary Snow Route Inspector in the past five (5) years.

    **RESPONSE:**

    Please see documents attached and identified as Exhibit 5.

11. All documents that Defendant contends supports, or which otherwise concerns, Defendant's Affirmative Defense(s).

    **RESPONSE:**

    **Objection:** To the extent production request number eleven seeks documents that were prepared in anticipation of litigation and/or are attorney work product, the Defendant states that said documents are confidential and will not be disclosed. Notwithstanding said objection and without waiving said objection, please see Defendant's answers to Plaintiff's First Set of Interrogatories and Plaintiff's First Request for Production of Documents as well as the documents produced in response to MCAD #13SEM03371.

12. All documents that show what Plaintiff was paid as a Primary or Secondary Snow Route Inspector in the past five (5) years.

    **RESPONSE:**

    Please see the Defendant's response to Plaintiff's First Set of Interrogatories, specifically Exhibit C.

13. All documents that evidence when the City utilized any Snow Route Inspectors for the past five (5) years.

**RESPONSE:**

Please see Defendant's response to Plaintiff's First Set of Interrogatories, specifically Exhibit B.

14. All documents that describe, discuss, evidence, or concern any investigation of, or claim against, Defendant by any person concerning gender discrimination for the last five (5) years.

**RESPONSE:**

Defendant has no such documents in its possession, custody or control.

15. Please provide a copy of any and all documents which Defendant intends to introduce into evidence at any hearing in this matter.

**RESPONSE:**

**Objection:** To the extent production request number fifteen requests documents that are protected from disclosure in accordance by attorney work product and/or were prepared in anticipation of litigation and/or are protected from disclosure by the attorney client privilege, said documents are confidential and not subject to disclosure. Notwithstanding said objection and without waiving said objection, Defendant states that it may introduce into evidence at any hearing in this matter the documents that have been produced in response to Plaintiff's First Request for Production of Documents as well as in response to Plaintiff's First Set of Interrogatories to the Defendant and any documents produced in the MCAD matter #13SEM03371.

16. Please provide a copy of any insurance policy available to satisfy any judgment Plaintiff may recover, including but not limited to, a general liability policy.

**RESPONSE:**

No such documents are in Defendant's possession, custody or control.

17. Copies of all expert reports that have been prepared in connection with this lawsuit or the incident giving rise to it, if the expert is expected to or may testify in this action. This request includes any and all documents or tangible things prepared by any expert whom you expect to call as a witness, including his or her report, factual

observations, conclusions, opinions, photographs, field notes, calculations, models, and exhibits, as well as such expert(s)' *CVs*.

**RESPONSE:**

No such documents are in Defendant's possession, custody or control.

**THE DEFENDANT,**

**CITY OF SPRINGFIELD DEPARTMENT OF PUBLIC WORKS**

/s/ Kathleen E. Sheehan

By,______________________

Kathleen E. Sheehan, Esq.
BBO# 456910
City of Springfield Law Department
36 Court Street, Room 210
Springfield, MA 01103
(413) 787-6085
Fax: (413) 787-6173
ksheehan@springfieldcityhall.com

**CERTIFICATE OF SERVICE**

The undersigned hereby certifies that a true copy of the within Defendant, City of Springfield Department of Public Work's Response to Plaintiff's First Request for Production of Documents was this day served upon Plaintiff's attorneys first class U.S. Mail, postage pre-paid on July 31, 2017:

Brodeur-McGan, P.C.
Lisa Brodeur-McGan, Esq.
Daniel X. Montagna, Esq.
1380 Main Street, Suite 202
Springfield, MA 01103

/s/ Kathleen E. Sheehan

______________________

Kathleen E. Sheehan, Esq.



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 1
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | LOC: CPW2 ORG: 01441199 | | |
| CHECK DATE: 01/06/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000415512 | 331 VAC | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000415512 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000415512 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000415512 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000415512 | | | | 3000 FED WH | 53.77 | 0.00 |
| | | | CPW0 | | 000415512 | | | | 4000 MA TAX | 23.52 | 0.00 |
| | | | CPW0 | | 000415512 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000415512 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000415512 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000415512 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000415512 | | | | 9994 DDFLAT | 20.00 | 0.00 |
| | | | CPW0 | | 000415512 | | | | 9999 NET DD | 336.39 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000415512 | | | | 1100 MCAREC | 7.63 | 7.63 |
| 01915210 | 517010 | | CPW0 | | 000415512 | | | | 2000 HEALTH | 26.89 | 80.67 |
| 01915210 | 517010 | | CPW0 | | 000415512 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 01/06/2012 TOTALS: | | | NET: | | 336.39 | | 37.50 | 565.81 | | 565.81 | 89.85 |
| CHECK DATE: 01/13/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000420206 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000420206 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000420206 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000420206 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000420206 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000420206 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000420206 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000420206 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000420206 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000420206 | | | | 9994 DDFLAT | 20.00 | 0.00 |
| | | | CPW0 | | 000420206 | | | | 9999 NET DD | 346.63 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000420206 | | | | 1100 MCAREC | 7.81 | 7.81 |
| 01915210 | 517010 | | CPW0 | | 000420206 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 01/13/2012 TOTALS: | | | NET: | | 346.63 | | 37.50 | 565.81 | | 565.81 | 88.48 |
| CHECK DATE: 01/20/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000421792 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000421792 | 338 INCENT | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000421792 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000421792 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000421792 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000421792 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000421792 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000421792 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000421792 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000421792 | | | | 9994 DDFLAT | 20.00 | 0.00 |
| | | | CPW0 | | 000421792 | | | | 9999 NET DD | 346.63 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000421792 | | | | 1100 MCAREC | 7.81 | 7.81 |
| 01915210 | 517010 | | CPW0 | | 000421792 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 01/20/2012 TOTALS: | | | NET: | | 346.63 | | 37.50 | 565.81 | | 565.81 | 88.48 |



07/26/2017 13:30
mainf

CITY OF SPRINGFIELD
DETAIL CHECK HISTORY
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

P 2
prhisrpt

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| CHECK DATE: 01/27/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000426580 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000426580 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000426580 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000426580 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000426580 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000426580 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000426580 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000426580 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000426580 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000426580 | | | | 9994 DDFLAT | 20.00 | 0.00 |
| | | | CPW0 | | 000426580 | | | | 9999 NET DD | 346.63 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000426580 | | | | 1100 MCAREC | 7.81 | 7.81 |
| 01915210 | 517010 | | CPW0 | | 000426580 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 01/27/2012 TOTALS: | | | NET: | | 346.63 | | 37.50 | 565.81 | | 565.81 | 88.48 |
| CHECK DATE: 02/03/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000428158 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000428158 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000428158 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000428158 | | | | 3000 FED WH | 53.77 | 0.00 |
| | | | CPW0 | | 000428158 | | | | 4000 MA TAX | 23.52 | 0.00 |
| | | | CPW0 | | 000428158 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000428158 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000428158 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000428158 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000428158 | | | | 9994 DDFLAT | 20.00 | 0.00 |
| | | | CPW0 | | 000428158 | | | | 9999 NET DD | 336.39 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000428158 | | | | 1100 MCAREC | 7.63 | 7.63 |
| 01915210 | 517010 | | CPW0 | | 000428158 | | | | 2000 HEALTH | 26.89 | 80.67 |
| 01915210 | 517010 | | CPW0 | | 000428158 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 02/03/2012 TOTALS: | | | NET: | | 336.39 | | 37.50 | 565.81 | | 565.81 | 89.85 |
| CHECK DATE: 02/10/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000433303 | 100 REG | 28.75 | 433.79 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000433303 | 301 SICK | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000433303 | 341 PERS | 1.25 | 18.86 | | | |
| | | | CPW0 | | 000433303 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000433303 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000433303 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000433303 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000433303 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000433303 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000433303 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000433303 | | | | 9994 DDFLAT | 20.00 | 0.00 |
| | | | CPW0 | | 000433303 | | | | 9999 NET DD | 346.63 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000433303 | | | | 1100 MCAREC | 7.81 | 7.81 |
| 01915210 | 517010 | | CPW0 | | 000433303 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 02/10/2012 TOTALS: | | | NET: | | 346.63 | | 37.50 | 565.81 | | 565.81 | 88.48 |



07/26/2017 13:30
mainf

CITY OF SPRINGFIELD
DETAIL CHECK HISTORY

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

075322 WILLIAMS, JEAN — LOC: CPW2 ORG: 01441199

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHECK DATE: 02/17/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000434886 | 100 REG | 33.00 | 497.91 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000434886 | 341 PERS | 4.50 | 67.90 | | | |
| | | | CPW0 | | 000434886 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000434886 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000434886 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000434886 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000434886 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000434886 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000434886 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000434886 | | | | 9994 DDFLAT | 20.00 | 0.00 |
| | | | CPW0 | | 000434886 | | | | 9999 NET DD | 346.63 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000434886 | | | | 1100 MCAREC | 7.81 | 7.81 |
| 01915210 | 517010 | | CPW0 | | 000434886 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 02/17/2012 TOTALS: | | | NET: | | 346.63 | | 37.50 | 565.81 | | 565.81 | 88.48 |
| CHECK DATE: 02/24/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000439669 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000439669 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000439669 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000439669 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000439669 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000439669 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000439669 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000439669 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000439669 | | | | 9994 DDFLAT | 20.00 | 0.00 |
| | | | CPW0 | | 000439669 | | | | 9999 NET DD | 346.63 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000439669 | | | | 1100 MCAREC | 7.81 | 7.81 |
| 01915210 | 517010 | | CPW0 | | 000439669 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 02/24/2012 TOTALS: | | | NET: | | 346.63 | | 37.50 | 565.81 | | 565.81 | 88.48 |
| CHECK DATE: 03/02/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000441269 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000441269 | 331 VAC | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000441269 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000441269 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000441269 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000441269 | | | | 3000 FED WH | 53.77 | 0.00 |
| | | | CPW0 | | 000441269 | | | | 4000 MA TAX | 23.52 | 0.00 |
| | | | CPW0 | | 000441269 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000441269 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000441269 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000441269 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000441269 | | | | 9994 DDFLAT | 20.00 | 0.00 |
| | | | CPW0 | | 000441269 | | | | 9999 NET DD | 336.39 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000441269 | | | | 1100 MCAREC | 7.62 | 7.62 |
| 01915210 | 517010 | | CPW0 | | 000441269 | | | | 2000 HEALTH | 26.89 | 80.67 |
| 01915210 | 517010 | | CPW0 | | 000441269 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 03/02/2012 TOTALS: | | | NET: | | 336.39 | | 37.50 | 565.80 | | 565.80 | 89.84 |

CHECK DATE: 03/09/2012



07/26/2017 13:30
mainf

CITY OF SPRINGFIELD
DETAIL CHECK HISTORY
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

P 4
prhisrpt

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01442112 | 501000 | | CPW0 | 0519 | 000446054 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000446054 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000446054 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000446054 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000446054 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000446054 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000446054 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000446054 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000446054 | | | | 9994 DDFLAT | 20.00 | 0.00 |
| | | | CPW0 | | 000446054 | | | | 9999 NET DD | 346.63 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000446054 | | | | 1100 MCAREC | 7.81 | 7.81 |
| 01915210 | 517010 | | CPW0 | | 000446054 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 03/09/2012 TOTALS: | | | NET: | | 346.63 | | 37.50 | 565.81 | | 565.81 | 88.48 |
| CHECK DATE: 03/16/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000447634 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000447634 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000447634 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000447634 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000447634 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000447634 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000447634 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000447634 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000447634 | | | | 9994 DDFLAT | 20.00 | 0.00 |
| | | | CPW0 | | 000447634 | | | | 9999 NET DD | 346.63 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000447634 | | | | 1100 MCAREC | 7.81 | 7.81 |
| 01915210 | 517010 | | CPW0 | | 000447634 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 03/16/2012 TOTALS: | | | NET: | | 346.63 | | 37.50 | 565.81 | | 565.81 | 88.48 |
| CHECK DATE: 03/23/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000452442 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000452442 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000452442 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000452442 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000452442 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000452442 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000452442 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000452442 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000452442 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000452442 | | | | 9999 NET DD | 326.63 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000452442 | | | | 1100 MCAREC | 7.81 | 7.81 |
| 01915210 | 517010 | | CPW0 | | 000452442 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 03/23/2012 TOTALS: | | | NET: | | 326.63 | | 37.50 | 565.81 | | 565.81 | 88.48 |
| CHECK DATE: 03/30/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000454026 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000454026 | 331 VAC | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000454026 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000454026 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000454026 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000454026 | | | | 7002 *RET2% | 0.00 | 0.00 |



| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000454026 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000454026 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000454026 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000454026 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000454026 | | | | 9999 NET DD | 326.63 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000454026 | | | | 1100 MCAREC | 7.81 | 7.81 |
| 01915210 | 517010 | | CPW0 | | 000454026 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 03/30/2012 TOTALS: | | | NET: | | 326.63 | | 37.50 | 565.81 | | 565.81 | 88.48 |
| CHECK DATE: 04/06/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000459232 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000459232 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000459232 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000459232 | | | | 3000 FED WH | 53.77 | 0.00 |
| | | | CPW0 | | 000459232 | | | | 4000 MA TAX | 23.52 | 0.00 |
| | | | CPW0 | | 000459232 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000459232 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000459232 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000459232 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000459232 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000459232 | | | | 9999 NET DD | 316.39 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000459232 | | | | 1100 MCAREC | 7.63 | 7.63 |
| 01915210 | 517010 | | CPW0 | | 000459232 | | | | 2000 HEALTH | 26.89 | 80.67 |
| 01915210 | 517010 | | CPW0 | | 000459232 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 04/06/2012 TOTALS: | | | NET: | | 316.39 | | 37.50 | 565.81 | | 565.81 | 89.85 |
| CHECK DATE: 04/13/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000460415 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000460415 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000460415 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000460415 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000460415 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000460415 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000460415 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000460415 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000460415 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000460415 | | | | 9999 NET DD | 326.63 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000460415 | | | | 1100 MCAREC | 7.81 | 7.81 |
| 01915210 | 517010 | | CPW0 | | 000460415 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 04/13/2012 TOTALS: | | | NET: | | 326.63 | | 37.50 | 565.81 | | 565.81 | 88.48 |
| CHECK DATE: 04/20/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000465637 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000465637 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000465637 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000465637 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000465637 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000465637 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000465637 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000465637 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000465637 | | | | 9994 DDFLAT | 40.00 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 6
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000465637 | | | | 9999 NET DD | 326.63 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000465637 | | | | 1100 MCAREC | 7.81 | 7.81 |
| 01915210 | 517010 | | CPW0 | | 000465637 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 04/20/2012 TOTALS: | | | NET: | | 326.63 | | 37.50 | 565.81 | | 565.81 | 88.48 |
| CHECK DATE: 04/27/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000466803 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000466803 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000466803 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000466803 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000466803 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000466803 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000466803 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000466803 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000466803 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000466803 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000466803 | | | | 9999 NET DD | 326.63 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000466803 | | | | 1100 MCAREC | 7.81 | 7.81 |
| 01915210 | 517010 | | CPW0 | | 000466803 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 04/27/2012 TOTALS: | | | NET: | | 326.63 | | 37.50 | 565.81 | | 565.81 | 88.48 |
| CHECK DATE: 05/04/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000471531 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000471531 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000471531 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000471531 | | | | 3000 FED WH | 53.77 | 0.00 |
| | | | CPW0 | | 000471531 | | | | 4000 MA TAX | 23.52 | 0.00 |
| | | | CPW0 | | 000471531 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000471531 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000471531 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000471531 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000471531 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000471531 | | | | 9999 NET DD | 316.39 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000471531 | | | | 1100 MCAREC | 7.63 | 7.63 |
| 01915210 | 517010 | | CPW0 | | 000471531 | | | | 2000 HEALTH | 26.89 | 80.67 |
| 01915210 | 517010 | | CPW0 | | 000471531 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 05/04/2012 TOTALS: | | | NET: | | 316.39 | | 37.50 | 565.81 | | 565.81 | 89.85 |
| CHECK DATE: 05/11/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000474270 | 100 REG | 15.00 | 226.32 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000474270 | 331 VAC | 22.50 | 339.48 | | | |
| | | | CPW0 | | 000474270 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000474270 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000474270 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000474270 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000474270 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000474270 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000474270 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000474270 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000474270 | | | | 9999 NET DD | 326.62 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000474270 | | | | 1100 MCAREC | 7.81 | 7.81 |

153



07/26/2017 13:30
mainf

CITY OF SPRINGFIELD
DETAIL CHECK HISTORY
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01915210 | 517010 | | CPW0 | | 000474270 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 05/11/2012 TOTALS: | | | NET: | | 326.62 | | 37.50 | 565.80 | | 565.80 | 88.48 |
| CHECK DATE: 05/18/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000479476 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000479476 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000479476 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000479476 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000479476 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000479476 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000479476 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000479476 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000479476 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000479476 | | | | 9999 NET DD | 326.63 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000479476 | | | | 1100 MCAREC | 7.81 | 7.81 |
| 01915210 | 517010 | | CPW0 | | 000479476 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 05/18/2012 TOTALS: | | | NET: | | 326.63 | | 37.50 | 565.81 | | 565.81 | 88.48 |
| CHECK DATE: 05/25/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000480637 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000480637 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000480637 | | | | 3000 FED WH | 55.73 | 0.00 |
| | | | CPW0 | | 000480637 | | | | 4000 MA TAX | 24.19 | 0.00 |
| | | | CPW0 | | 000480637 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000480637 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000480637 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000480637 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000480637 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000480637 | | | | 9999 NET DD | 326.63 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000480637 | | | | 1100 MCAREC | 7.81 | 7.81 |
| 01915210 | 517010 | | CPW0 | | 000480637 | | | | 2000 HEALTH | 26.89 | 80.67 |
| CHECK 05/25/2012 TOTALS: | | | NET: | | 326.63 | | 37.50 | 565.81 | | 565.81 | 88.48 |
| CHECK DATE: 06/01/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000485463 | 100 REG | 15.00 | 226.32 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000485463 | 331 VAC | 22.50 | 339.48 | | | |
| | | | CPW0 | | 000485463 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000485463 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000485463 | | | | 3000 FED WH | 53.77 | 0.00 |
| | | | CPW0 | | 000485463 | | | | 4000 MA TAX | 23.52 | 0.00 |
| | | | CPW0 | | 000485463 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000485463 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000485463 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000485463 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000485463 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000485463 | | | | 9999 NET DD | 316.39 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000485463 | | | | 1100 MCAREC | 7.62 | 7.62 |
| 01915210 | 517010 | | CPW0 | | 000485463 | | | | 2000 HEALTH | 26.89 | 80.67 |
| 01915210 | 517010 | | CPW0 | | 000485463 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 06/01/2012 TOTALS: | | | NET: | | 316.39 | | 37.50 | 565.80 | | 565.80 | 89.84 |



07/26/2017 13:30
mainf

CITY OF SPRINGFIELD
DETAIL CHECK HISTORY
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| CHECK DATE: 06/08/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000487018 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000487018 | 331 VAC | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000487018 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000487018 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000487018 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000487018 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000487018 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000487018 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000487018 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000487018 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000487018 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000487018 | | | | 9999 NET DD | 327.43 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000487018 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000487018 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 06/08/2012 TOTALS: | | | NET: | | 327.43 | | 37.50 | 565.80 | | 565.80 | 85.36 |
| CHECK DATE: 06/15/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000491846 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000491846 | 331 VAC | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000491846 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000491846 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000491846 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000491846 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000491846 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000491846 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000491846 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000491846 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000491846 | | | | 9999 NET DD | 327.44 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000491846 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000491846 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 06/15/2012 TOTALS: | | | NET: | | 327.44 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 06/22/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000493405 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000493405 | 301 SICK | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000493405 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000493405 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000493405 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000493405 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000493405 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000493405 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000493405 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000493405 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000493405 | | | | 9999 NET DD | 327.44 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000493405 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000493405 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 06/22/2012 TOTALS: | | | NET: | | 327.44 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 06/29/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000498296 | 100 REG | 37.50 | 565.81 | | | |



07/26/2017 13:30
mainf

CITY OF SPRINGFIELD
DETAIL CHECK HISTORY
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000498296 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000498296 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000498296 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000498296 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000498296 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000498296 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000498296 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000498296 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000498296 | | | | 9999 NET DD | 327.44 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000498296 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000498296 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 06/29/2012 TOTALS: | | | NET: | | 327.44 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 07/06/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000499717 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000499717 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000499717 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000499717 | | | | 3000 FED WH | 53.93 | 0.00 |
| | | | CPW0 | | 000499717 | | | | 4000 MA TAX | 23.57 | 0.00 |
| | | | CPW0 | | 000499717 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000499717 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000499717 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000499717 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000499717 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000499717 | | | | 9999 NET DD | 317.22 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000499717 | | | | 1100 MCAREC | 7.64 | 7.64 |
| 01915210 | 517010 | | CPW0 | | 000499717 | | | | 2000 HEALTH | 25.84 | 77.53 |
| 01915210 | 517010 | | CPW0 | | 000499717 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 07/06/2012 TOTALS: | | | NET: | | 317.22 | | 37.50 | 565.81 | | 565.81 | 86.72 |
| CHECK DATE: 07/13/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000503518 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000503518 | 331 VAC | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000503518 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000503518 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000503518 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000503518 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000503518 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000503518 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000503518 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000503518 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000503518 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000503518 | | | | 9999 NET DD | 327.43 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000503518 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000503518 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 07/13/2012 TOTALS: | | | NET: | | 327.43 | | 37.50 | 565.80 | | 565.80 | 85.36 |
| CHECK DATE: 07/20/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000505039 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000505039 | 341 PERS | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000505039 | | | | 2600 *SMART | 25.00 | 0.00 |



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000505039 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000505039 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000505039 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000505039 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000505039 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000505039 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000505039 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000505039 | | | | 9999 NET DD | 327.44 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000505039 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000505039 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 07/20/2012 TOTALS: | | | NET: | | 327.44 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 07/27/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000508556 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000508556 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000508556 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000508556 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000508556 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000508556 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000508556 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000508556 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000508556 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000508556 | | | | 9999 NET DD | 327.44 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000508556 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000508556 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 07/27/2012 TOTALS: | | | NET: | | 327.44 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 08/03/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000510873 | 100 REG | 28.25 | 426.24 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000510873 | 338 INCENT | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000510873 | 341 PERS | 1.75 | 26.40 | | | |
| | | | CPW0 | | 000510873 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000510873 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000510873 | | | | 3000 FED WH | 53.93 | 0.00 |
| | | | CPW0 | | 000510873 | | | | 4000 MA TAX | 23.57 | 0.00 |
| | | | CPW0 | | 000510873 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000510873 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000510873 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000510873 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000510873 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000510873 | | | | 9999 NET DD | 317.21 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000510873 | | | | 1100 MCAREC | 7.64 | 7.64 |
| 01915210 | 517010 | | CPW0 | | 000510873 | | | | 2000 HEALTH | 25.84 | 77.53 |
| 01915210 | 517010 | | CPW0 | | 000510873 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 08/03/2012 TOTALS: | | | NET: | | 317.21 | | 37.50 | 565.80 | | 565.80 | 86.72 |
| CHECK DATE: 08/10/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000513475 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000513475 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000513475 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000513475 | | | | 4000 MA TAX | 24.25 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 11
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000513475 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000513475 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000513475 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000513475 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000513475 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000513475 | | | | 9999 NET DD | 327.44 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000513475 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000513475 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 08/10/2012 TOTALS: | | | NET: | | 327.44 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 08/17/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000515767 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000515767 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000515767 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000515767 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000515767 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000515767 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000515767 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000515767 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000515767 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000515767 | | | | 9999 NET DD | 327.44 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000515767 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000515767 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 08/17/2012 TOTALS: | | | NET: | | 327.44 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 08/24/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000517836 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000517836 | 331 VAC | 15.00 | 226.32 | | | |
| | | | CPW0 | | 000517836 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000517836 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000517836 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000517836 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000517836 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000517836 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000517836 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000517836 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000517836 | | | | 9999 NET DD | 327.43 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000517836 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000517836 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 08/24/2012 TOTALS: | | | NET: | | 327.43 | | 37.50 | 565.80 | | 565.80 | 85.36 |
| CHECK DATE: 08/31/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000519434 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000519434 | 331 VAC | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000519434 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000519434 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000519434 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000519434 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000519434 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000519434 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000519434 | | | | 8570 TRUSTM | 6.30 | 0.00 |



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000519434 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000519434 | | | | 9999 NET DD | 327.44 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000519434 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000519434 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 08/31/2012 TOTALS: | | | NET: | | 327.44 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 09/07/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000523723 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000523723 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000523723 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000523723 | | | | 3000 FED WH | 53.93 | 0.00 |
| | | | CPW0 | | 000523723 | | | | 4000 MA TAX | 23.57 | 0.00 |
| | | | CPW0 | | 000523723 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000523723 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000523723 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000523723 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000523723 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000523723 | | | | 9999 NET DD | 317.22 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000523723 | | | | 1100 MCAREC | 7.64 | 7.64 |
| 01915210 | 517010 | | CPW0 | | 000523723 | | | | 2000 HEALTH | 25.84 | 77.53 |
| 01915210 | 517010 | | CPW0 | | 000523723 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 09/07/2012 TOTALS: | | | NET: | | 317.22 | | 37.50 | 565.81 | | 565.81 | 86.72 |
| CHECK DATE: 09/14/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000525295 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000525295 | 331 VAC | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000525295 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000525295 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000525295 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000525295 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000525295 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000525295 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000525295 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000525295 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000525295 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000525295 | | | | 9999 NET DD | 327.43 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000525295 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000525295 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 09/14/2012 TOTALS: | | | NET: | | 327.43 | | 37.50 | 565.80 | | 565.80 | 85.36 |
| CHECK DATE: 09/21/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000529990 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000529990 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000529990 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000529990 | | | | 4000 MA TAX | 25.05 | 0.00 |
| | | | CPW0 | | 000529990 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000529990 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000529990 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000529990 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000529990 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000529990 | | | | 9999 NET DD | 326.64 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 13
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01145 | 569300 | | CPW0 | | 000529990 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000529990 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 09/21/2012 TOTALS: | | | NET: | | 326.64 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 09/28/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000531558 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000531558 | 331 VAC | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000531558 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000531558 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000531558 | | | | 4000 MA TAX | 27.04 | 0.00 |
| | | | CPW0 | | 000531558 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000531558 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000531558 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000531558 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000531558 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000531558 | | | | 9999 NET DD | 324.65 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000531558 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000531558 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 09/28/2012 TOTALS: | | | NET: | | 324.65 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 10/05/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000536308 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000536308 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000536308 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000536308 | | | | 3000 FED WH | 53.93 | 0.00 |
| | | | CPW0 | | 000536308 | | | | 4000 MA TAX | 26.35 | 0.00 |
| | | | CPW0 | | 000536308 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000536308 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000536308 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000536308 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000536308 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000536308 | | | | 9999 NET DD | 314.44 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000536308 | | | | 1100 MCAREC | 7.64 | 7.64 |
| 01915210 | 517010 | | CPW0 | | 000536308 | | | | 2000 HEALTH | 25.84 | 77.53 |
| 01915210 | 517010 | | CPW0 | | 000536308 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 10/05/2012 TOTALS: | | | NET: | | 314.44 | | 37.50 | 565.81 | | 565.81 | 86.72 |
| CHECK DATE: 10/12/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000537870 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000537870 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000537870 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000537870 | | | | 4000 MA TAX | 27.04 | 0.00 |
| | | | CPW0 | | 000537870 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000537870 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000537870 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000537870 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000537870 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000537870 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000537870 | | | | 9999 NET DD | 321.65 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000537870 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000537870 | | | | 2000 HEALTH | 25.84 | 77.53 |

munis a tyler erp solution

07/26/2017 13:30
mainf

CITY OF SPRINGFIELD
DETAIL CHECK HISTORY
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 ORG: 01441199 | |
| CHECK 10/12/2012 TOTALS: | | | NET: | | 321.65 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 10/19/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000542643 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000542643 | 331 VAC | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000542643 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000542643 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000542643 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000542643 | | | | 4000 MA TAX | 27.04 | 0.00 |
| | | | CPW0 | | 000542643 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000542643 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000542643 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000542643 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000542643 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000542643 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000542643 | | | | 9999 NET DD | 321.64 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000542643 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000542643 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 10/19/2012 TOTALS: | | | NET: | | 321.64 | | 37.50 | 565.80 | | 565.80 | 85.36 |
| CHECK DATE: 10/26/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000544200 | 100 REG | 26.00 | 392.29 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000544200 | 301 SICK | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000544200 | 430 CANSCR | 4.00 | 60.35 | | | |
| | | | CPW0 | | 000544200 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000544200 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000544200 | | | | 4000 MA TAX | 27.04 | 0.00 |
| | | | CPW0 | | 000544200 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000544200 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000544200 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000544200 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000544200 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000544200 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000544200 | | | | 9999 NET DD | 321.64 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000544200 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000544200 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 10/26/2012 TOTALS: | | | NET: | | 321.64 | | 37.50 | 565.80 | | 565.80 | 85.36 |
| CHECK DATE: 11/02/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000549009 | 100 REG | 34.50 | 520.54 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000549009 | 331 VAC | 3.00 | 45.26 | | | |
| | | | CPW0 | | 000549009 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000549009 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000549009 | | | | 3000 FED WH | 53.93 | 0.00 |
| | | | CPW0 | | 000549009 | | | | 4000 MA TAX | 26.35 | 0.00 |
| | | | CPW0 | | 000549009 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000549009 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000549009 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000549009 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000549009 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000549009 | | | | 9995 DDFLAT | 3.00 | 0.00 |



07/26/2017 13:30
mainf

CITY OF SPRINGFIELD
DETAIL CHECK HISTORY
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

P 15
prhisrpt

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000549009 | | | | 9999 NET DD | 311.43 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000549009 | | | | 1100 MCAREC | 7.64 | 7.64 |
| 01915210 | 517010 | | CPW0 | | 000549009 | | | | 2000 HEALTH | 25.84 | 77.53 |
| 01915210 | 517010 | | CPW0 | | 000549009 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 11/02/2012 TOTALS: | | | NET: | | 311.43 | | 37.50 | 565.80 | | 565.80 | 86.72 |
| CHECK DATE: 11/09/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000550607 | 100 REG | 35.00 | 528.09 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000550607 | 404 M-S TO | 2.50 | 37.72 | | | |
| | | | CPW0 | | 000550607 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000550607 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000550607 | | | | 4000 MA TAX | 27.04 | 0.00 |
| | | | CPW0 | | 000550607 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000550607 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000550607 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000550607 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000550607 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000550607 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000550607 | | | | 9999 NET DD | 321.65 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000550607 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000550607 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 11/09/2012 TOTALS: | | | NET: | | 321.65 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 11/16/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000555435 | 100 REG | 36.25 | 546.95 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000555435 | 331 VAC | 1.25 | 18.86 | | | |
| | | | CPW0 | | 000555435 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000555435 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000555435 | | | | 4000 MA TAX | 27.04 | 0.00 |
| | | | CPW0 | | 000555435 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000555435 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000555435 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000555435 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000555435 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000555435 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000555435 | | | | 9999 NET DD | 321.65 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000555435 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000555435 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 11/16/2012 TOTALS: | | | NET: | | 321.65 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 11/23/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000557006 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000557006 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000557006 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000557006 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000557006 | | | | 4000 MA TAX | 27.04 | 0.00 |
| | | | CPW0 | | 000557006 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000557006 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000557006 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000557006 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000557006 | | | | 9994 DDFLAT | 40.00 | 0.00 |



07/26/2017 13:30
mainf

CITY OF SPRINGFIELD
DETAIL CHECK HISTORY
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000557006 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000557006 | | | | 9999 NET DD | 321.65 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000557006 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000557006 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 11/23/2012 TOTALS: | | | NET: | | 321.65 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 11/30/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000562306 | 100 REG | 12.50 | 188.60 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000562306 | 331 VAC | 10.00 | 150.88 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000562306 | 331 VAC | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000562306 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000562306 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000562306 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000562306 | | | | 4000 MA TAX | 27.04 | 0.00 |
| | | | CPW0 | | 000562306 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000562306 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000562306 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000562306 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000562306 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000562306 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000562306 | | | | 9999 NET DD | 321.64 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000562306 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000562306 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 11/30/2012 TOTALS: | | | NET: | | 321.64 | | 37.50 | 565.80 | | 565.80 | 85.36 |
| CHECK DATE: 12/07/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000563780 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000563780 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000563780 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000563780 | | | | 3000 FED WH | 53.93 | 0.00 |
| | | | CPW0 | | 000563780 | | | | 4000 MA TAX | 26.35 | 0.00 |
| | | | CPW0 | | 000563780 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000563780 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000563780 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000563780 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000563780 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000563780 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000563780 | | | | 9999 NET DD | 311.44 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000563780 | | | | 1100 MCAREC | 7.64 | 7.64 |
| 01915210 | 517010 | | CPW0 | | 000563780 | | | | 2000 HEALTH | 25.84 | 77.53 |
| 01915210 | 517010 | | CPW0 | | 000563780 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 12/07/2012 TOTALS: | | | NET: | | 311.44 | | 37.50 | 565.81 | | 565.81 | 86.72 |
| CHECK DATE: 12/14/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000568643 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000568643 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000568643 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000568643 | | | | 4000 MA TAX | 27.04 | 0.00 |
| | | | CPW0 | | 000568643 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000568643 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000568643 | | | | 8112 UPSEU | 8.00 | 0.00 |

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000568643 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000568643 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000568643 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000568643 | | | | 9999 NET DD | 321.65 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000568643 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000568643 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 12/14/2012 TOTALS: | | | NET: | | 321.65 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 12/21/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000570222 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000570222 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000570222 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000570222 | | | | 4000 MA TAX | 27.04 | 0.00 |
| | | | CPW0 | | 000570222 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000570222 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000570222 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000570222 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000570222 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000570222 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000570222 | | | | 9999 NET DD | 321.65 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000570222 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000570222 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 12/21/2012 TOTALS: | | | NET: | | 321.65 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 12/28/2012 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000575133 | 100 REG | 15.00 | 226.32 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000575133 | 331 VAC | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000575133 | 331 VAC | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000575133 | 338 INCENT | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000575133 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000575133 | | | | 3000 FED WH | 55.89 | 0.00 |
| | | | CPW0 | | 000575133 | | | | 4000 MA TAX | 27.04 | 0.00 |
| | | | CPW0 | | 000575133 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000575133 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000575133 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000575133 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000575133 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000575133 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000575133 | | | | 9999 NET DD | 321.64 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000575133 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000575133 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 12/28/2012 TOTALS: | | | NET: | | 321.64 | | 37.50 | 565.80 | | 565.80 | 85.36 |
| CHECK DATE: 01/04/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000576704 | 100 REG | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000576704 | 331 VAC | 15.00 | 226.32 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000576704 | 341 PERS | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000576704 | 400 HOL | 7.50 | 113.16 | | | |
| 01442335 | 506000 | | CPW0 | 0519 | 000576704 | 200 OT 1.5 | 13.00 | 294.22 | | | |
| 01442335 | 507500 | | CPW0 | 0519 | 000576704 | 761 MEALS | 3.00 | 15.00 | | | |
| | | | CPW0 | | 000576704 | | | | 2280 *SUPPL | 11.50 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 18
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000576704 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000576704 | | | | 3000 FED WH | 104.78 | 0.00 |
| | | | CPW0 | | 000576704 | | | | 4000 MA TAX | 39.57 | 0.00 |
| | | | CPW0 | | 000576704 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000576704 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000576704 | | | | 8112 UPSEU | 9.05 | 0.00 |
| | | | CPW0 | | 000576704 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000576704 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000576704 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000576704 | | | | 9999 NET DD | 551.05 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000576704 | | | | 1100 MCAREC | 12.12 | 12.12 |
| 01915210 | 517010 | | CPW0 | | 000576704 | | | | 2000 HEALTH | 25.84 | 77.53 |
| 01915210 | 517010 | | CPW0 | | 000576704 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 01/04/2013 TOTALS: | | | NET: | | 551.05 | | 53.50 | 875.02 | | 875.02 | 91.20 |
| CHECK DATE: 01/11/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000581442 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000581442 | 331 VAC | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000581442 | 400 HOL | 7.50 | 113.16 | | | |
| 01442335 | 506000 | | CPW0 | 0519 | 000581442 | 200 OT 1.5 | 6.50 | 147.11 | | | |
| 01442335 | 507500 | | CPW0 | 0519 | 000581442 | 761 MEALS | 2.00 | 10.00 | | | |
| | | | CPW0 | | 000581442 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000581442 | | | | 3000 FED WH | 79.09 | 0.00 |
| | | | CPW0 | | 000581442 | | | | 4000 MA TAX | 32.38 | 0.00 |
| | | | CPW0 | | 000581442 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000581442 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000581442 | | | | 8112 UPSEU | 6.95 | 0.00 |
| | | | CPW0 | | 000581442 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000581442 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000581442 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000581442 | | | | 9999 NET DD | 448.98 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000581442 | | | | 1100 MCAREC | 10.11 | 10.11 |
| 01915210 | 517010 | | CPW0 | | 000581442 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 01/11/2013 TOTALS: | | | NET: | | 448.98 | | 46.00 | 722.91 | | 722.91 | 87.64 |
| CHECK DATE: 01/18/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000583044 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000583044 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000583044 | | | | 3000 FED WH | 55.53 | 0.00 |
| | | | CPW0 | | 000583044 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000583044 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000583044 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000583044 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000583044 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000583044 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000583044 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000583044 | | | | 9999 NET DD | 324.80 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000583044 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000583044 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 01/18/2013 TOTALS: | | | NET: | | 324.80 | | 37.50 | 565.81 | | 565.81 | 85.36 |



07/26/2017 13:30
mainf

CITY OF SPRINGFIELD
DETAIL CHECK HISTORY
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

P 19
prhisrpt

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| CHECK DATE: 01/25/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000588346 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000588346 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000588346 | | | | 3000 FED WH | 55.53 | 0.00 |
| | | | CPW0 | | 000588346 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000588346 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000588346 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000588346 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000588346 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000588346 | | | | 9994 DDFLAT | 40.00 | 0.00 |
| | | | CPW0 | | 000588346 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000588346 | | | | 9999 NET DD | 324.80 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000588346 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000588346 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 01/25/2013 TOTALS: | | | NET: | | 324.80 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 02/01/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000589486 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000589486 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000589486 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000589486 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000589486 | | | | 3000 FED WH | 53.57 | 0.00 |
| | | | CPW0 | | 000589486 | | | | 4000 MA TAX | 23.57 | 0.00 |
| | | | CPW0 | | 000589486 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000589486 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000589486 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000589486 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000589486 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000589486 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000589486 | | | | 9999 NET DD | 310.58 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000589486 | | | | 1100 MCAREC | 7.64 | 7.64 |
| 01915210 | 517010 | | CPW0 | | 000589486 | | | | 2000 HEALTH | 25.84 | 77.53 |
| 01915210 | 517010 | | CPW0 | | 000589486 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 02/01/2013 TOTALS: | | | NET: | | 310.58 | | 37.50 | 565.81 | | 565.81 | 86.72 |
| CHECK DATE: 02/08/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000594351 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000594351 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000594351 | | | | 3000 FED WH | 55.53 | 0.00 |
| | | | CPW0 | | 000594351 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000594351 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000594351 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000594351 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000594351 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000594351 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000594351 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000594351 | | | | 9999 NET DD | 320.80 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000594351 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000594351 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 02/08/2013 TOTALS: | | | NET: | | 320.80 | | 37.50 | 565.81 | | 565.81 | 85.36 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 20
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| CHECK DATE: 02/15/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000595932 | 100 REG | 35.00 | 528.09 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000595932 | 404 M-S TO | 2.50 | 37.72 | | | |
| 01442399 | 506000 | | CPW0 | 4616 | 000595932 | 200 OT 1.5 | 11.00 | 412.50 | | | |
| 01442399 | 507500 | | CPW0 | 4616 | 000595932 | 761 MEALS | 2.00 | 10.00 | | | |
| | | | CPW0 | | 000595932 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000595932 | | | | 3000 FED WH | 134.18 | 0.00 |
| | | | CPW0 | | 000595932 | | | | 4000 MA TAX | 46.11 | 0.00 |
| | | | CPW0 | | 000595932 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000595932 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000595932 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000595932 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000595932 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000595932 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000595932 | | | | 9999 NET DD | 636.66 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000595932 | | | | 1100 MCAREC | 13.96 | 13.96 |
| 01915210 | 517010 | | CPW0 | | 000595932 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 02/15/2013 TOTALS: | | | NET: | | 636.66 | | 50.50 | 988.31 | | 988.31 | 91.49 |
| CHECK DATE: 02/22/2013 | | | | | | | | | | | |
| 01442112 | [illegible] | | CPW0 | 0519 | 000600798 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | 4616 | 000600798 | 200 OT 1.5 | 6.00 | 225.00 | | | |
| | | | CPW0 | 4616 | 000600798 | 761 MEALS | 1.00 | 5.00 | | | |
| | | | PW0 | | 000600798 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | PW0 | | 000600798 | | | | 3000 FED WH | 90.03 | 0.00 |
| | | | PW0 | | 000600798 | | | | 4000 MA TAX | 36.15 | 0.00 |
| | | | PW0 | | 000600798 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | PW0 | | 000600798 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | PW0 | | 000600798 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | PW0 | | 000600798 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | PW0 | | 000600798 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | PW0 | | 000600798 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | PW0 | | 000600798 | | | | 9999 NET DD | 501.07 | 0.00 |
| | | | PW0 | | 000600798 | | | | 1100 MCAREC | 11.16 | 11.16 |
| [illegible] | 517010 | | CPW0 | | 000600798 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 02/22/2013 TOTALS: | | | NET: | | 501.07 | | 44.50 | 795.81 | | 795.81 | 88.69 |
| CHECK DATE: 03/01/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000602388 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000602388 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000602388 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000602388 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000602388 | | | | 3000 FED WH | 53.57 | 0.00 |
| | | | CPW0 | | 000602388 | | | | 4000 MA TAX | 23.57 | 0.00 |
| | | | CPW0 | | 000602388 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000602388 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000602388 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000602388 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000602388 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000602388 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000602388 | | | | 9999 NET DD | 310.58 | 0.00 |



| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01145 | 569300 | | CPW0 | | 000602388 | | | | 1100 MCAREC | 7.64 | 7.64 |
| 01915210 | 517010 | | CPW0 | | 000602388 | | | | 2000 HEALTH | 25.84 | 77.53 |
| 01915210 | 517010 | | CPW0 | | 000602388 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 03/01/2013 TOTALS: | | | NET: | | 310.58 | | 37.50 | 565.81 | | 565.81 | 86.72 |
| CHECK DATE: 03/08/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000607076 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000607076 | 338 INCENT | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000607076 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000607076 | | | | 3000 FED WH | 55.53 | 0.00 |
| | | | CPW0 | | 000607076 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000607076 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000607076 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000607076 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000607076 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000607076 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000607076 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000607076 | | | | 9999 NET DD | 320.80 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000607076 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000607076 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 03/08/2013 TOTALS: | | | NET: | | 320.80 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 03/15/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000608667 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000608667 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000608667 | | | | 3000 FED WH | 55.53 | 0.00 |
| | | | CPW0 | | 000608667 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000608667 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000608667 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000608667 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000608667 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000608667 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000608667 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000608667 | | | | 9999 NET DD | 320.80 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000608667 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000608667 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 03/15/2013 TOTALS: | | | NET: | | 320.80 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 03/22/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000613566 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000613566 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000613566 | | | | 3000 FED WH | 55.53 | 0.00 |
| | | | CPW0 | | 000613566 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000613566 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000613566 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000613566 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000613566 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000613566 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000613566 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000613566 | | | | 9999 NET DD | 320.80 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000613566 | | | | 1100 MCAREC | 7.83 | 7.83 |



07/26/2017 13:30
mainf

CITY OF SPRINGFIELD
DETAIL CHECK HISTORY
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01915210 | 517010 | | CPW0 | | 000613566 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 03/22/2013 TOTALS: | | | NET: | | 320.80 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 03/29/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000615138 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000615138 | 301 SICK | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000615138 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000615138 | | | | 3000 FED WH | 55.53 | 0.00 |
| | | | CPW0 | | 000615138 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000615138 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000615138 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000615138 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000615138 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000615138 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000615138 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000615138 | | | | 9999 NET DD | 320.80 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000615138 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000615138 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 03/29/2013 TOTALS: | | | NET: | | 320.80 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 04/05/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000620050 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000620050 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000620050 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000620050 | | | | 3000 FED WH | 53.57 | 0.00 |
| | | | CPW0 | | 000620050 | | | | 4000 MA TAX | 23.57 | 0.00 |
| | | | CPW0 | | 000620050 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000620050 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000620050 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000620050 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000620050 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000620050 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000620050 | | | | 9999 NET DD | 310.58 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000620050 | | | | 1100 MCAREC | 7.64 | 7.64 |
| 01915210 | 517010 | | CPW0 | | 000620050 | | | | 2000 HEALTH | 25.84 | 77.53 |
| 01915210 | 517010 | | CPW0 | | 000620050 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 04/05/2013 TOTALS: | | | NET: | | 310.58 | | 37.50 | 565.81 | | 565.81 | 86.72 |
| CHECK DATE: 04/12/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000621633 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000621633 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000621633 | | | | 3000 FED WH | 55.53 | 0.00 |
| | | | CPW0 | | 000621633 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000621633 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000621633 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000621633 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000621633 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000621633 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000621633 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000621633 | | | | 9999 NET DD | 320.80 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000621633 | | | | 1100 MCAREC | 7.83 | 7.83 |



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01915210 | 517010 | | CPW0 | | 000621633 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 04/12/2013 TOTALS: | | | NET: | | 320.80 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 04/19/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000626559 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000626559 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000626559 | | | | 3000 FED WH | 55.53 | 0.00 |
| | | | CPW0 | | 000626559 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000626559 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000626559 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000626559 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000626559 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000626559 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000626559 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000626559 | | | | 9999 NET DD | 320.80 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000626559 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000626559 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 04/19/2013 TOTALS: | | | NET: | | 320.80 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 04/26/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000628132 | 100 REG | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000628132 | 331 VAC | 15.00 | 226.32 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000628132 | 341 PERS | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000628132 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000628132 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000628132 | | | | 3000 FED WH | 55.53 | 0.00 |
| | | | CPW0 | | 000628132 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000628132 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000628132 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000628132 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000628132 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000628132 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000628132 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000628132 | | | | 9999 NET DD | 320.79 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000628132 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000628132 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 04/26/2013 TOTALS: | | | NET: | | 320.79 | | 37.50 | 565.80 | | 565.80 | 85.36 |
| CHECK DATE: 05/03/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000632881 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000632881 | 331 VAC | 15.00 | 226.32 | | | |
| | | | CPW0 | | 000632881 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000632881 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000632881 | | | | 3000 FED WH | 53.57 | 0.00 |
| | | | CPW0 | | 000632881 | | | | 4000 MA TAX | 23.57 | 0.00 |
| | | | CPW0 | | 000632881 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000632881 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000632881 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000632881 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000632881 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000632881 | | | | 9995 DDFLAT | 3.00 | 0.00 |



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000632881 | | | | 9999 NET DD | 310.57 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000632881 | | | | 1100 MCAREC | 7.64 | 7.64 |
| 01915210 | 517010 | | CPW0 | | 000632881 | | | | 2000 HEALTH | 25.84 | 77.53 |
| 01915210 | 517010 | | CPW0 | | 000632881 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 05/03/2013 TOTALS: | | | NET: | | 310.57 | | 37.50 | 565.80 | | 565.80 | 86.72 |
| CHECK DATE: 05/10/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000634472 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000634472 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000634472 | | | | 3000 FED WH | 55.53 | 0.00 |
| | | | CPW0 | | 000634472 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000634472 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000634472 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000634472 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000634472 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000634472 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000634472 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000634472 | | | | 9999 NET DD | 320.80 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000634472 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000634472 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 05/10/2013 TOTALS: | | | NET: | | 320.80 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 05/17/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000639429 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000639429 | 301 SICK | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000639429 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000639429 | | | | 3000 FED WH | 55.53 | 0.00 |
| | | | CPW0 | | 000639429 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000639429 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000639429 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000639429 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000639429 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000639429 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000639429 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000639429 | | | | 9999 NET DD | 320.80 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000639429 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000639429 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 05/17/2013 TOTALS: | | | NET: | | 320.80 | | 37.50 | 565.81 | | 565.81 | 85.36 |
| CHECK DATE: 05/24/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000641030 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000641030 | 301 SICK | 15.00 | 226.32 | | | |
| | | | CPW0 | | 000641030 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000641030 | | | | 3000 FED WH | 55.53 | 0.00 |
| | | | CPW0 | | 000641030 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000641030 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000641030 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000641030 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000641030 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000641030 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000641030 | | | | 9995 DDFLAT | 3.00 | 0.00 |



| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000641030 | | | | 9999 NET DD | 320.79 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000641030 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000641030 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 05/24/2013 TOTALS: | | | NET: | | 320.79 | | 37.50 | 565.80 | | 565.80 | 85.36 |
| CHECK DATE: 05/31/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000646011 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000646011 | 301 SICK | 15.00 | 226.32 | | | |
| | | | CPW0 | | 000646011 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000646011 | | | | 3000 FED WH | 55.53 | 0.00 |
| | | | CPW0 | | 000646011 | | | | 4000 MA TAX | 24.25 | 0.00 |
| | | | CPW0 | | 000646011 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000646011 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000646011 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000646011 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000646011 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000646011 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000646011 | | | | 9999 NET DD | 320.79 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000646011 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000646011 | | | | 2000 HEALTH | 25.84 | 77.53 |
| CHECK 05/31/2013 TOTALS: | | | NET: | | 320.79 | | 37.50 | 565.80 | | 565.80 | 85.36 |
| CHECK DATE: 06/07/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000647621 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000647621 | 338 INCENT | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000647621 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000647621 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000647621 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000647621 | | | | 3000 FED WH | 53.54 | 0.00 |
| | | | CPW0 | | 000647621 | | | | 4000 MA TAX | 23.56 | 0.00 |
| | | | CPW0 | | 000647621 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000647621 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000647621 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000647621 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000647621 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000647621 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000647621 | | | | 9999 NET DD | 310.41 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000647621 | | | | 1100 MCAREC | 7.64 | 7.64 |
| 01915210 | 517010 | | CPW0 | | 000647621 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 517010 | | CPW0 | | 000647621 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 06/07/2013 TOTALS: | | | NET: | | 310.41 | | 37.50 | 565.80 | | 565.80 | 87.30 |
| CHECK DATE: 06/14/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000652588 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000652588 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000652588 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000652588 | | | | 4000 MA TAX | 24.24 | 0.00 |
| | | | CPW0 | | 000652588 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000652588 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000652588 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000652588 | | | | 8570 TRUSTM | 6.30 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 26
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000652588 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000652588 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000652588 | | | | 9999 NET DD | 320.64 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000652588 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000652588 | | | | 2000 HEALTH | 26.04 | 78.11 |
| CHECK 06/14/2013 TOTALS: | | | NET: | | 320.64 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 06/21/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000654215 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000654215 | 301 SICK | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000654215 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000654215 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000654215 | | | | 4000 MA TAX | 24.24 | 0.00 |
| | | | CPW0 | | 000654215 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000654215 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000654215 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000654215 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000654215 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000654215 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000654215 | | | | 9999 NET DD | 320.64 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000654215 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000654215 | | | | 2000 HEALTH | 26.04 | 78.11 |
| CHECK 06/21/2013 TOTALS: | | | NET: | | 320.64 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 06/28/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000659370 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000659370 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000659370 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000659370 | | | | 4000 MA TAX | 24.24 | 0.00 |
| | | | CPW0 | | 000659370 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000659370 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000659370 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000659370 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000659370 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000659370 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000659370 | | | | 9999 NET DD | 320.64 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000659370 | | | | 1100 MCAREC | 7.83 | 7.83 |
| 01915210 | 517010 | | CPW0 | | 000659370 | | | | 2000 HEALTH | 26.04 | 78.11 |
| CHECK 06/28/2013 TOTALS: | | | NET: | | 320.64 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 07/05/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000661114 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000661114 | 301 SICK | 15.00 | 226.32 | | | |
| | | | CPW0 | | 000661114 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000661114 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000661114 | | | | 3000 FED WH | 53.54 | 0.00 |
| | | | CPW0 | | 000661114 | | | | 4000 MA TAX | 23.56 | 0.00 |
| | | | CPW0 | | 000661114 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000661114 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000661114 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000661114 | | | | 8570 TRUSTM | 6.30 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 27
mainf | DETAIL CHECK HISTORY | prhisrpt
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000661114 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000661114 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000661114 | | | | 9999 NET DD | 310.41 | 0.00 |
| 01145 | 569300 | | CPW0 | | 000661114 | | | | 1100 MCAREC | 7.64 | 7.64 |
| 01915210 | 517010 | | CPW0 | | 000661114 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 517010 | | CPW0 | | 000661114 | | | | 2270 *BASIC | 1.55 | 1.55 |
| CHECK 07/05/2013 TOTALS: | | | NET: | | 310.41 | | 37.50 | 565.80 | | 565.80 | 87.30 |
| CHECK DATE: 07/12/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000190383 | 100 REG | 15.00 | 226.32 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000190383 | 301 SICK | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000190383 | 341 PERS | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000190383 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000190383 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000190383 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000190383 | | | | 4000 MA TAX | 24.24 | 0.00 |
| | | | CPW0 | | 000190383 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000190383 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000190383 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000190383 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000190383 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000190383 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000190383 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000190383 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 07/12/2013 TOTALS: | | | NET: | | 320.63 | | 37.50 | 565.80 | | 245.17 | 85.94 |
| CHECK DATE: 07/19/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000669172 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000669172 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000669172 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000669172 | | | | 4000 MA TAX | 24.24 | 0.00 |
| | | | CPW0 | | 000669172 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000669172 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000669172 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000669172 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000669172 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000669172 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000669172 | | | | 9999 NET DD | 320.64 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000669172 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000669172 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 07/19/2013 TOTALS: | | | NET: | | 320.64 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 07/26/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000672122 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000672122 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000672122 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000672122 | | | | 4000 MA TAX | 24.24 | 0.00 |
| | | | CPW0 | | 000672122 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000672122 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000672122 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000672122 | | | | 8570 TRUSTM | 6.30 | 0.00 |

1 7 4



| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000672122 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000672122 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000672122 | | | | 9999 NET DD | 320.64 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000672122 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000672122 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 07/26/2013 TOTALS: | | | NET: | | 320.64 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 08/02/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000673685 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000673685 | 301 SICK | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000673685 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000673685 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000673685 | | | | 3000 FED WH | 53.54 | 0.00 |
| | | | CPW0 | | 000673685 | | | | 4000 MA TAX | 23.56 | 0.00 |
| | | | CPW0 | | 000673685 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000673685 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000673685 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000673685 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000673685 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000673685 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000673685 | | | | 9999 NET DD | 310.42 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000673685 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 517010 | | CPW0 | | 000673685 | | | | 2270 *BASIC | 1.55 | 1.55 |
| 01915210 | 569300 | | CPW0 | | 000673685 | | | | 1100 MCAREC | 7.64 | 7.64 |
| CHECK 08/02/2013 TOTALS: | | | NET: | | 310.42 | | 37.50 | 565.81 | | 565.81 | 87.30 |
| CHECK DATE: 08/09/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000677437 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000677437 | 331 VAC | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000677437 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000677437 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000677437 | | | | 4000 MA TAX | 24.24 | 0.00 |
| | | | CPW0 | | 000677437 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000677437 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000677437 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000677437 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000677437 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000677437 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000677437 | | | | 9999 NET DD | 320.64 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000677437 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000677437 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 08/09/2013 TOTALS: | | | NET: | | 320.64 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 08/16/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000679940 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000679940 | 331 VAC | 15.00 | 226.32 | | | |
| | | | CPW0 | | 000679940 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000679940 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000679940 | | | | 4000 MA TAX | 24.24 | 0.00 |
| | | | CPW0 | | 000679940 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000679940 | | | | 7008 *RET8% | 45.26 | 0.00 |



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000679940 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000679940 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000679940 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000679940 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000679940 | | | | 9999 NET DD | 320.63 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000679940 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000679940 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 08/16/2013 TOTALS: | | | NET: | | 320.63 | | 37.50 | 565.80 | | 565.80 | 85.94 |
| CHECK DATE: 08/23/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000682550 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000682550 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000682550 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000682550 | | | | 4000 MA TAX | 24.24 | 0.00 |
| | | | CPW0 | | 000682550 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000682550 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000682550 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000682550 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000682550 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000682550 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000682550 | | | | 9999 NET DD | 320.64 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000682550 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000682550 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 08/23/2013 TOTALS: | | | NET: | | 320.64 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 08/30/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000686042 | 100 REG | 15.00 | 226.32 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000686042 | 301 SICK | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000686042 | 331 VAC | 15.00 | 226.32 | | | |
| | | | CPW0 | | 000686042 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000686042 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000686042 | | | | 4000 MA TAX | 24.24 | 0.00 |
| | | | CPW0 | | 000686042 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000686042 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000686042 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000686042 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000686042 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000686042 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000686042 | | | | 9999 NET DD | 320.63 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000686042 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000686042 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 08/30/2013 TOTALS: | | | NET: | | 320.63 | | 37.50 | 565.80 | | 565.80 | 85.94 |
| CHECK DATE: 09/06/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000690770 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000690770 | 301 SICK | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000690770 | 331 VAC | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000690770 | | | | 2280 *SUPPL | 11.50 | 0.00 |
| | | | CPW0 | | 000690770 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000690770 | | | | 3000 FED WH | 53.54 | 0.00 |
| | | | CPW0 | | 000690770 | | | | 4000 MA TAX | 23.56 | 0.00 |



07/26/2017 13:30
mainf

CITY OF SPRINGFIELD
DETAIL CHECK HISTORY
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000690770 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000690770 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000690770 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000690770 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000690770 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000690770 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000690770 | | | | 9999 NET DD | 310.41 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000690770 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 517010 | | CPW0 | | 000690770 | | | | 2270 *BASIC | 1.55 | 1.55 |
| 01915210 | 569300 | | CPW0 | | 000690770 | | | | 1100 MCAREC | 7.64 | 7.64 |
| CHECK 09/06/2013 TOTALS: | | | NET: | | 310.41 | | 37.50 | 565.80 | | 565.80 | 87.30 |
| CHECK DATE: 09/13/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000692434 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000692434 | 331 VAC | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000692434 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000692434 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000692434 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000692434 | | | | 4000 MA TAX | 24.24 | 0.00 |
| | | | CPW0 | | 000692434 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000692434 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000692434 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000692434 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000692434 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000692434 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000692434 | | | | 9999 NET DD | 320.63 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000692434 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000692434 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 09/13/2013 TOTALS: | | | NET: | | 320.63 | | 37.50 | 565.80 | | 565.80 | 85.94 |
| CHECK DATE: 09/20/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000697315 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000697315 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000697315 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000697315 | | | | 4000 MA TAX | 25.91 | 0.00 |
| | | | CPW0 | | 000697315 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000697315 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000697315 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000697315 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000697315 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000697315 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000697315 | | | | 9999 NET DD | 318.97 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000697315 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000697315 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 09/20/2013 TOTALS: | | | NET: | | 318.97 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 09/27/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000699000 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000699000 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000699000 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000699000 | | | | 4000 MA TAX | 27.03 | 0.00 |



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000699000 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000699000 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000699000 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000699000 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000699000 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000699000 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000699000 | | | | 9999 NET DD | 317.85 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000699000 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000699000 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 09/27/2013 TOTALS: | | | NET: | | 317.85 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 10/04/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000703942 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000703942 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW0 | | 000703942 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000703942 | | | | 3000 FED WH | 53.32 | 0.00 |
| | | | CPW0 | | 000703942 | | | | 4000 MA TAX | 26.26 | 0.00 |
| | | | CPW0 | | 000703942 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000703942 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000703942 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000703942 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000703942 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000703942 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000703942 | | | | 9999 NET DD | 306.46 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000703942 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 517010 | | CPW0 | | 000703942 | | | | 2270 *BASIC | 1.55 | 1.55 |
| 01915210 | 569300 | | CPW0 | | 000703942 | | | | 1100 MCAREC | 7.62 | 7.62 |
| CHECK 10/04/2013 TOTALS: | | | NET: | | 306.46 | | 37.50 | 565.81 | | 565.81 | 87.28 |
| CHECK DATE: 10/11/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000705613 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000705613 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000705613 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000705613 | | | | 4000 MA TAX | 27.03 | 0.00 |
| | | | CPW0 | | 000705613 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000705613 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000705613 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000705613 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000705613 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000705613 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000705613 | | | | 9999 NET DD | 317.85 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000705613 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000705613 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 10/11/2013 TOTALS: | | | NET: | | 317.85 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 10/18/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000710587 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000710587 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000710587 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000710587 | | | | 4000 MA TAX | 27.03 | 0.00 |
| | | | CPW0 | | 000710587 | | | | 7002 *RET2% | 0.00 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 32
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000710587 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000710587 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000710587 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000710587 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000710587 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000710587 | | | | 9999 NET DD | 317.85 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000710587 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000710587 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 10/18/2013 TOTALS: | | | NET: | | 317.85 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 10/25/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000712234 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000712234 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000712234 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000712234 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000712234 | | | | 4000 MA TAX | 27.03 | 0.00 |
| | | | CPW0 | | 000712234 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000712234 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000712234 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000712234 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000712234 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000712234 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000712234 | | | | 9999 NET DD | 317.85 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000712234 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000712234 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 10/25/2013 TOTALS: | | | NET: | | 317.85 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 11/01/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000717299 | 100 REG | 33.50 | 505.45 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000717299 | 430 CANSCR | 4.00 | 60.35 | | | |
| | | | CPW0 | | 000717299 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW0 | | 000717299 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000717299 | | | | 3000 FED WH | 53.30 | 0.00 |
| | | | CPW0 | | 000717299 | | | | 4000 MA TAX | 26.26 | 0.00 |
| | | | CPW0 | | 000717299 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000717299 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000717299 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000717299 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000717299 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000717299 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000717299 | | | | 9999 NET DD | 306.40 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000717299 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 517010 | | CPW0 | | 000717299 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW0 | | 000717299 | | | | 1100 MCAREC | 7.61 | 7.61 |
| CHECK 11/01/2013 TOTALS: | | | NET: | | 306.40 | | 37.50 | 565.80 | | 565.80 | 87.35 |
| CHECK DATE: 11/08/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000718941 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000718941 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000718941 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000718941 | | | | 4000 MA TAX | 27.03 | 0.00 |



| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000718941 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000718941 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000718941 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000718941 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000718941 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000718941 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000718941 | | | | 9999 NET DD | 317.85 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000718941 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000718941 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 11/08/2013 TOTALS: | | | NET: | | 317.85 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 11/15/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000723975 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000723975 | 301 SICK | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000723975 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000723975 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000723975 | | | | 4000 MA TAX | 27.03 | 0.00 |
| | | | CPW0 | | 000723975 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000723975 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000723975 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000723975 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000723975 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000723975 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000723975 | | | | 9999 NET DD | 317.85 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000723975 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000723975 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 11/15/2013 TOTALS: | | | NET: | | 317.85 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 11/22/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000725622 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000725622 | 341 PERS | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000725622 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000725622 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000725622 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000725622 | | | | 4000 MA TAX | 27.02 | 0.00 |
| | | | CPW0 | | 000725622 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000725622 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000725622 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000725622 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000725622 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000725622 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000725622 | | | | 9999 NET DD | 317.85 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000725622 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000725622 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 11/22/2013 TOTALS: | | | NET: | | 317.85 | | 37.50 | 565.80 | | 565.80 | 85.94 |
| CHECK DATE: 11/29/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000731264 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000731264 | 331 VAC | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000731264 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000731264 | | | | 3000 FED WH | 55.50 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 34
mainf | DETAIL CHECK HISTORY | prhisrpt
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000731264 | | | | 4000 MA TAX | 27.03 | 0.00 |
| | | | CPW0 | | 000731264 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000731264 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000731264 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000731264 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000731264 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000731264 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000731264 | | | | 9999 NET DD | 317.85 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000731264 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000731264 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 11/29/2013 TOTALS: | | | NET: | | 317.85 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 12/06/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000732994 | 331 VAC | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000732994 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000732994 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW0 | | 000732994 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000732994 | | | | 3000 FED WH | 53.30 | 0.00 |
| | | | CPW0 | | 000732994 | | | | 4000 MA TAX | 26.26 | 0.00 |
| | | | CPW0 | | 000732994 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000732994 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000732994 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000732994 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000732994 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000732994 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000732994 | | | | 9999 NET DD | 306.41 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000732994 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 517010 | | CPW0 | | 000732994 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW0 | | 000732994 | | | | 1100 MCAREC | 7.61 | 7.61 |
| CHECK 12/06/2013 TOTALS: | | | NET: | | 306.41 | | 37.50 | 565.81 | | 565.81 | 87.35 |
| CHECK DATE: 12/13/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000738051 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000738051 | 331 VAC | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000738051 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000738051 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000738051 | | | | 4000 MA TAX | 27.03 | 0.00 |
| | | | CPW0 | | 000738051 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000738051 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000738051 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000738051 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000738051 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000738051 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000738051 | | | | 9999 NET DD | 317.85 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000738051 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000738051 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 12/13/2013 TOTALS: | | | NET: | | 317.85 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 12/20/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000739756 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000739756 | | | | 2600 *SMART | 25.00 | 0.00 |

183



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000739756 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000739756 | | | | 4000 MA TAX | 27.03 | 0.00 |
| | | | CPW0 | | 000739756 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000739756 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000739756 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000739756 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000739756 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000739756 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000739756 | | | | 9999 NET DD | 317.85 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000739756 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000739756 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 12/20/2013 TOTALS: | | | NET: | | 317.85 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 12/27/2013 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000745531 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000745531 | 331 VAC | 15.00 | 226.32 | | | |
| | | | CPW0 | | 000745531 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000745531 | | | | 3000 FED WH | 55.50 | 0.00 |
| | | | CPW0 | | 000745531 | | | | 4000 MA TAX | 27.02 | 0.00 |
| | | | CPW0 | | 000745531 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000745531 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000745531 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000745531 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000745531 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000745531 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000745531 | | | | 9999 NET DD | 317.85 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000745531 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000745531 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 12/27/2013 TOTALS: | | | NET: | | 317.85 | | 37.50 | 565.80 | | 565.80 | 85.94 |
| CHECK DATE: 01/03/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000747182 | 331 VAC | 15.00 | 226.32 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000747182 | 331 VAC | 15.00 | 226.32 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000747182 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000747182 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW0 | | 000747182 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000747182 | | | | 3000 FED WH | 53.01 | 0.00 |
| | | | CPW0 | | 000747182 | | | | 4000 MA TAX | 23.26 | 0.00 |
| | | | CPW0 | | 000747182 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000747182 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000747182 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000747182 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000747182 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000747182 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000747182 | | | | 9999 NET DD | 309.69 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000747182 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 517010 | | CPW0 | | 000747182 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW0 | | 000747182 | | | | 1100 MCAREC | 7.61 | 7.61 |
| CHECK 01/03/2014 TOTALS: | | | NET: | | 309.69 | | 37.50 | 565.80 | | 565.80 | 87.35 |

CHECK DATE: 01/10/2014



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 36
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01442112 | 501000 | | CPW0 | 0519 | 000752037 | 100 REG | 12.00 | 181.06 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000752037 | 331 VAC | 15.00 | 226.32 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000752037 | 400 HOL | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000752037 | 404 M-S TO | 1.50 | 22.63 | | | |
| 01442399 | 501000 | | CPW0 | 4616 | 000752037 | 100 REG | 1.50 | 45.00 | | | |
| 01442399 | 506000 | | CPW0 | 4616 | 000752037 | 200 OT 1.5 | 8.00 | 360.00 | | | |
| 01442399 | 507500 | | CPW0 | 4616 | 000752037 | 761 MEALS | 2.00 | 10.00 | | | |
| | | | CPW0 | | 000752037 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000752037 | | | | 3000 FED WH | 124.46 | 0.00 |
| | | | CPW0 | | 000752037 | | | | 4000 MA TAX | 44.01 | 0.00 |
| | | | CPW0 | | 000752037 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW0 | | 000752037 | | | | 7008 *RET8% | 47.05 | 0.00 |
| | | | CPW0 | | 000752037 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000752037 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000752037 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000752037 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000752037 | | | | 9999 NET DD | 616.56 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000752037 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000752037 | | | | 1100 MCAREC | 13.52 | 13.52 |
| CHECK 01/10/2014 TOTALS: | | | NET: | | 616.56 | | 47.50 | 958.17 | | 958.17 | 91.63 |
| CHECK DATE: 01/17/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000753538 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000753538 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000753538 | | | | 3000 FED WH | 55.21 | 0.00 |
| | | | CPW0 | | 000753538 | | | | 4000 MA TAX | 24.01 | 0.00 |
| | | | CPW0 | | 000753538 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000753538 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000753538 | | | | 8112 UPSEU | 11.00 | 0.00 |
| | | | CPW0 | | 000753538 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000753538 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000753538 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000753538 | | | | 9999 NET DD | 318.16 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000753538 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000753538 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 01/17/2014 TOTALS: | | | NET: | | 318.16 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 01/24/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000758595 | 331 VAC | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000758595 | 338 INCENT | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000758595 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000758595 | | | | 3000 FED WH | 55.21 | 0.00 |
| | | | CPW0 | | 000758595 | | | | 4000 MA TAX | 24.01 | 0.00 |
| | | | CPW0 | | 000758595 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000758595 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000758595 | | | | 8112 UPSEU | 5.00 | 0.00 |
| | | | CPW0 | | 000758595 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000758595 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000758595 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000758595 | | | | 9999 NET DD | 324.16 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000758595 | | | | 2000 HEALTH | 26.04 | 78.11 |



| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01915210 | 569300 | | CPW0 | | 000758595 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 01/24/2014 TOTALS: | | | NET: | | 324.16 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 01/31/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000760256 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000760256 | 301 SICK | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000760256 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000760256 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000760256 | | | | 3000 FED WH | 55.21 | 0.00 |
| | | | CPW0 | | 000760256 | | | | 4000 MA TAX | 24.01 | 0.00 |
| | | | CPW0 | | 000760256 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000760256 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000760256 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000760256 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000760256 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000760256 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000760256 | | | | 9999 NET DD | 321.15 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000760256 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000760256 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 01/31/2014 TOTALS: | | | NET: | | 321.15 | | 37.50 | 565.80 | | 565.80 | 85.94 |
| CHECK DATE: 02/07/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000765361 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000765361 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW0 | | 000765361 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000765361 | | | | 3000 FED WH | 53.02 | 0.00 |
| | | | CPW0 | | 000765361 | | | | 4000 MA TAX | 23.26 | 0.00 |
| | | | CPW0 | | 000765361 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000765361 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000765361 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000765361 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000765361 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000765361 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000765361 | | | | 9999 NET DD | 309.69 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000765361 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 517010 | | CPW0 | | 000765361 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW0 | | 000765361 | | | | 1100 MCAREC | 7.61 | 7.61 |
| CHECK 02/07/2014 TOTALS: | | | NET: | | 309.69 | | 37.50 | 565.81 | | 565.81 | 87.35 |
| CHECK DATE: 02/14/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000767017 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000767017 | 404 M-S TO | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000767017 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000767017 | | | | 3000 FED WH | 55.21 | 0.00 |
| | | | CPW0 | | 000767017 | | | | 4000 MA TAX | 24.01 | 0.00 |
| | | | CPW0 | | 000767017 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000767017 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000767017 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000767017 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000767017 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000767017 | | | | 9995 DDFLAT | 3.00 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 38
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000767017 | | | | 9999 NET DD | 321.16 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000767017 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000767017 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 02/14/2014 TOTALS: | | | NET: | | 321.16 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 02/21/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000772133 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000772133 | 404 M-S TO | 7.50 | 113.16 | | | |
| 01442335 | 501000 | | CPW0 | 4616 | 000772133 | 100 REG | 7.50 | 225.00 | | | |
| 01442335 | 506000 | | CPW0 | 4616 | 000772133 | 200 OT 1.5 | 1.00 | 45.00 | | | |
| | | | CPW0 | | 000772133 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000772133 | | | | 3000 FED WH | 77.09 | 0.00 |
| | | | CPW0 | | 000772133 | | | | 4000 MA TAX | 31.47 | 0.00 |
| | | | CPW0 | | 000772133 | | | | 7002 *RET2% | 2.01 | 0.00 |
| | | | CPW0 | | 000772133 | | | | 7008 *RET8% | 54.21 | 0.00 |
| | | | CPW0 | | 000772133 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000772133 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000772133 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000772133 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000772133 | | | | 9999 NET DD | 435.42 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000772133 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000772133 | | | | 1100 MCAREC | 10.10 | 10.10 |
| CHECK 02/21/2014 TOTALS: | | | NET: | | 435.42 | | 38.50 | 722.64 | | 722.64 | 88.21 |
| CHECK DATE: 02/28/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000773781 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000773781 | 341 PERS | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000773781 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000773781 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000773781 | | | | 3000 FED WH | 55.21 | 0.00 |
| | | | CPW0 | | 000773781 | | | | 4000 MA TAX | 24.01 | 0.00 |
| | | | CPW0 | | 000773781 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000773781 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000773781 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000773781 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000773781 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000773781 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000773781 | | | | 9999 NET DD | 321.15 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000773781 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000773781 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 02/28/2014 TOTALS: | | | NET: | | 321.15 | | 37.50 | 565.80 | | 565.80 | 85.94 |
| CHECK DATE: 03/07/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000778679 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000778679 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW0 | | 000778679 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000778679 | | | | 3000 FED WH | 53.02 | 0.00 |
| | | | CPW0 | | 000778679 | | | | 4000 MA TAX | 23.26 | 0.00 |
| | | | CPW0 | | 000778679 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000778679 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000778679 | | | | 8112 UPSEU | 8.00 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 39
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 ORG: 01441199 | |
| | | | CPW0 | | 000778679 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000778679 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000778679 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000778679 | | | | 9999 NET DD | 309.69 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000778679 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 517010 | | CPW0 | | 000778679 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW0 | | 000778679 | | | | 1100 MCAREC | 7.61 | 7.61 |
| CHECK 03/07/2014 TOTALS: | | | NET: | | 309.69 | | 37.50 | 565.81 | | 565.81 | 87.35 |
| CHECK DATE: 03/14/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000780334 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000780334 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000780334 | | | | 3000 FED WH | 55.21 | 0.00 |
| | | | CPW0 | | 000780334 | | | | 4000 MA TAX | 24.01 | 0.00 |
| | | | CPW0 | | 000780334 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000780334 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000780334 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000780334 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000780334 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000780334 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000780334 | | | | 9999 NET DD | 321.16 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000780334 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000780334 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 03/14/2014 TOTALS: | | | NET: | | 321.16 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 03/21/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000785443 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000785443 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000785443 | | | | 3000 FED WH | 55.21 | 0.00 |
| | | | CPW0 | | 000785443 | | | | 4000 MA TAX | 24.01 | 0.00 |
| | | | CPW0 | | 000785443 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000785443 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000785443 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000785443 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000785443 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000785443 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000785443 | | | | 9999 NET DD | 321.16 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000785443 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000785443 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 03/21/2014 TOTALS: | | | NET: | | 321.16 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 03/28/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000787124 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000787124 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000787124 | | | | 3000 FED WH | 55.21 | 0.00 |
| | | | CPW0 | | 000787124 | | | | 4000 MA TAX | 24.01 | 0.00 |
| | | | CPW0 | | 000787124 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000787124 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000787124 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000787124 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000787124 | | | | 9994 DDFLAT | 44.00 | 0.00 |



| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000787124 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000787124 | | | | 9999 NET DD | 321.16 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000787124 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000787124 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 03/28/2014 TOTALS: | | | NET: | | 321.16 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 04/04/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000792288 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000792288 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW0 | | 000792288 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000792288 | | | | 3000 FED WH | 53.02 | 0.00 |
| | | | CPW0 | | 000792288 | | | | 4000 MA TAX | 23.26 | 0.00 |
| | | | CPW0 | | 000792288 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000792288 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000792288 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000792288 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000792288 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000792288 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000792288 | | | | 9999 NET DD | 309.69 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000792288 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 517010 | | CPW0 | | 000792288 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW0 | | 000792288 | | | | 1100 MCAREC | 7.61 | 7.61 |
| CHECK 04/04/2014 TOTALS: | | | NET: | | 309.69 | | 37.50 | 565.81 | | 565.81 | 87.35 |
| CHECK DATE: 04/11/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000793972 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000793972 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000793972 | | | | 3000 FED WH | 55.21 | 0.00 |
| | | | CPW0 | | 000793972 | | | | 4000 MA TAX | 24.01 | 0.00 |
| | | | CPW0 | | 000793972 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000793972 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000793972 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000793972 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000793972 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000793972 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000793972 | | | | 9999 NET DD | 321.16 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000793972 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000793972 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 04/11/2014 TOTALS: | | | NET: | | 321.16 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 04/18/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000799392 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000799392 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000799392 | | | | 3000 FED WH | 55.21 | 0.00 |
| | | | CPW0 | | 000799392 | | | | 4000 MA TAX | 24.01 | 0.00 |
| | | | CPW0 | | 000799392 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000799392 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000799392 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000799392 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000799392 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000799392 | | | | 9995 DDFLAT | 3.00 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 41
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000799392 | | | | 9999 NET DD | 321.16 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000799392 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000799392 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 04/18/2014 TOTALS: | | | NET: | | 321.16 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 04/25/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000801058 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000801058 | 331 VAC | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000801058 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000801058 | | | | 3000 FED WH | 55.21 | 0.00 |
| | | | CPW0 | | 000801058 | | | | 4000 MA TAX | 24.01 | 0.00 |
| | | | CPW0 | | 000801058 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000801058 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000801058 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000801058 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000801058 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000801058 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000801058 | | | | 9999 NET DD | 321.16 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000801058 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000801058 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 04/25/2014 TOTALS: | | | NET: | | 321.16 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 05/02/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000806238 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000806238 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000806238 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW0 | | 000806238 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000806238 | | | | 3000 FED WH | 53.02 | 0.00 |
| | | | CPW0 | | 000806238 | | | | 4000 MA TAX | 23.26 | 0.00 |
| | | | CPW0 | | 000806238 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000806238 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000806238 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000806238 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000806238 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000806238 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000806238 | | | | 9999 NET DD | 309.69 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000806238 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 517010 | | CPW0 | | 000806238 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW0 | | 000806238 | | | | 1100 MCAREC | 7.61 | 7.61 |
| CHECK 05/02/2014 TOTALS: | | | NET: | | 309.69 | | 37.50 | 565.81 | | 565.81 | 87.35 |
| CHECK DATE: 05/09/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000807719 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000807719 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000807719 | | | | 3000 FED WH | 55.21 | 0.00 |
| | | | CPW0 | | 000807719 | | | | 4000 MA TAX | 24.01 | 0.00 |
| | | | CPW0 | | 000807719 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000807719 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000807719 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000807719 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000807719 | | | | 9994 DDFLAT | 44.00 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 42
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000807719 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000807719 | | | | 9999 NET DD | 321.16 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000807719 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000807719 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 05/09/2014 TOTALS: | | | NET: | | 321.16 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 05/16/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000812982 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000812982 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000812982 | | | | 3000 FED WH | 55.21 | 0.00 |
| | | | CPW0 | | 000812982 | | | | 4000 MA TAX | 24.01 | 0.00 |
| | | | CPW0 | | 000812982 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000812982 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000812982 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000812982 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000812982 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000812982 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000812982 | | | | 9999 NET DD | 321.16 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000812982 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000812982 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 05/16/2014 TOTALS: | | | NET: | | 321.16 | | 37.50 | 565.81 | | 565.81 | 85.94 |
| CHECK DATE: 05/23/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000814692 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000814692 | 301 SICK | 15.00 | 226.32 | | | |
| | | | CPW0 | | 000814692 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000814692 | | | | 3000 FED WH | 55.21 | 0.00 |
| | | | CPW0 | | 000814692 | | | | 4000 MA TAX | 24.01 | 0.00 |
| | | | CPW0 | | 000814692 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000814692 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000814692 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000814692 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000814692 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000814692 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000814692 | | | | 9999 NET DD | 321.15 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000814692 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000814692 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 05/23/2014 TOTALS: | | | NET: | | 321.15 | | 37.50 | 565.80 | | 565.80 | 85.94 |
| CHECK DATE: 05/30/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000819878 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000819878 | 331 VAC | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000819878 | 341 PERS | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000819878 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000819878 | | | | 3000 FED WH | 55.21 | 0.00 |
| | | | CPW0 | | 000819878 | | | | 4000 MA TAX | 24.01 | 0.00 |
| | | | CPW0 | | 000819878 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000819878 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000819878 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000819878 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000819878 | | | | 9994 DDFLAT | 44.00 | 0.00 |



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000819878 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000819878 | | | | 9999 NET DD | 321.15 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000819878 | | | | 2000 HEALTH | 26.04 | 78.11 |
| 01915210 | 569300 | | CPW0 | | 000819878 | | | | 1100 MCAREC | 7.83 | 7.83 |
| CHECK 05/30/2014 TOTALS: | | | NET: | | 321.15 | | 37.50 | 565.80 | | 565.80 | 85.94 |
| CHECK DATE: 06/06/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000821561 | 100 REG | 22.50 | 339.48 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000821561 | 331 VAC | 7.50 | 113.16 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000821561 | 400 HOL | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000821561 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW0 | | 000821561 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000821561 | | | | 3000 FED WH | 52.76 | 0.00 |
| | | | CPW0 | | 000821561 | | | | 4000 MA TAX | 23.17 | 0.00 |
| | | | CPW0 | | 000821561 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000821561 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000821561 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000821561 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000821561 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000821561 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000821561 | | | | 9999 NET DD | 308.35 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000821561 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW0 | | 000821561 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 517010 | | CPW0 | | 000821561 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW0 | | 000821561 | | | | 1100 MCAREC | 7.59 | 7.59 |
| CHECK 06/06/2014 TOTALS: | | | NET: | | 308.35 | | 37.50 | 565.80 | | 565.80 | 92.44 |
| CHECK DATE: 06/13/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000826751 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000826751 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000826751 | | | | 3000 FED WH | 54.96 | 0.00 |
| | | | CPW0 | | 000826751 | | | | 4000 MA TAX | 23.92 | 0.00 |
| | | | CPW0 | | 000826751 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000826751 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000826751 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000826751 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000826751 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000826751 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000826751 | | | | 9999 NET DD | 319.83 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000826751 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW0 | | 000826751 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW0 | | 000826751 | | | | 1100 MCAREC | 7.80 | 7.80 |
| CHECK 06/13/2014 TOTALS: | | | NET: | | 319.83 | | 37.50 | 565.81 | | 565.81 | 91.02 |
| CHECK DATE: 06/20/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000828446 | 100 REG | 37.50 | 565.81 | | | |
| | | | CPW0 | | 000828446 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000828446 | | | | 3000 FED WH | 54.96 | 0.00 |
| | | | CPW0 | | 000828446 | | | | 4000 MA TAX | 23.92 | 0.00 |
| | | | CPW0 | | 000828446 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000828446 | | | | 7008 *RET8% | 45.26 | 0.00 |



| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW0 | | 000828446 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000828446 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000828446 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000828446 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000828446 | | | | 9999 NET DD | 319.83 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000828446 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW0 | | 000828446 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW0 | | 000828446 | | | | 1100 MCAREC | 7.80 | 7.80 |
| CHECK 06/20/2014 TOTALS: | | | NET: | | 319.83 | | 37.50 | 565.81 | | 565.81 | 91.02 |
| CHECK DATE: 06/27/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000833616 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000833616 | 301 SICK | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000833616 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000833616 | | | | 3000 FED WH | 54.96 | 0.00 |
| | | | CPW0 | | 000833616 | | | | 4000 MA TAX | 23.92 | 0.00 |
| | | | CPW0 | | 000833616 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000833616 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000833616 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000833616 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000833616 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000833616 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000833616 | | | | 9999 NET DD | 319.83 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000833616 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW0 | | 000833616 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW0 | | 000833616 | | | | 1100 MCAREC | 7.80 | 7.80 |
| CHECK 06/27/2014 TOTALS: | | | NET: | | 319.83 | | 37.50 | 565.81 | | 565.81 | 91.02 |
| CHECK DATE: 07/03/2014 | | | | | | | | | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000835455 | 100 REG | 30.00 | 452.65 | | | |
| 01442112 | 501000 | | CPW0 | 0519 | 000835455 | 338 INCENT | 7.50 | 113.16 | | | |
| | | | CPW0 | | 000835455 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW0 | | 000835455 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW0 | | 000835455 | | | | 3000 FED WH | 52.76 | 0.00 |
| | | | CPW0 | | 000835455 | | | | 4000 MA TAX | 23.17 | 0.00 |
| | | | CPW0 | | 000835455 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW0 | | 000835455 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW0 | | 000835455 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW0 | | 000835455 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW0 | | 000835455 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW0 | | 000835455 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW0 | | 000835455 | | | | 9999 NET DD | 308.36 | 0.00 |
| 01915210 | 517010 | | CPW0 | | 000835455 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW0 | | 000835455 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 517010 | | CPW0 | | 000835455 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW0 | | 000835455 | | | | 1100 MCAREC | 7.59 | 7.59 |
| CHECK 07/03/2014 TOTALS: | | | NET: | | 308.36 | | 37.50 | 565.81 | | 565.81 | 92.44 |
| CHECK DATE: 07/11/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000840725 | 100 REG | 30.00 | 452.65 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000840725 | 400 HOL | 7.50 | 113.16 | | | |



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW2 | | 000840725 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000840725 | | | | 3000 FED WH | 54.96 | 0.00 |
| | | | CPW2 | | 000840725 | | | | 4000 MA TAX | 23.92 | 0.00 |
| | | | CPW2 | | 000840725 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW2 | | 000840725 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW2 | | 000840725 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000840725 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000840725 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000840725 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000840725 | | | | 9999 NET DD | 319.83 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000840725 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000840725 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000840725 | | | | 1100 MCAREC | 7.80 | 7.80 |
| CHECK 07/11/2014 TOTALS: | | | NET: | | 319.83 | | 37.50 | 565.81 | | 565.81 | 91.02 |
| CHECK DATE: 07/18/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000844882 | 100 REG | 30.00 | 452.65 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000844882 | 331 VAC | 7.50 | 113.16 | | | |
| | | | CPW2 | | 000844882 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000844882 | | | | 3000 FED WH | 54.96 | 0.00 |
| | | | CPW2 | | 000844882 | | | | 4000 MA TAX | 23.92 | 0.00 |
| | | | CPW2 | | 000844882 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW2 | | 000844882 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW2 | | 000844882 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000844882 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000844882 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000844882 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000844882 | | | | 9999 NET DD | 319.83 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000844882 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000844882 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000844882 | | | | 1100 MCAREC | 7.80 | 7.80 |
| CHECK 07/18/2014 TOTALS: | | | NET: | | 319.83 | | 37.50 | 565.81 | | 565.81 | 91.02 |
| CHECK DATE: 07/25/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000846842 | 100 REG | 19.50 | 294.22 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000846842 | 301 SICK | 15.00 | 226.32 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000846842 | 331 VAC | 3.00 | 45.26 | | | |
| | | | CPW2 | | 000846842 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000846842 | | | | 3000 FED WH | 54.95 | 0.00 |
| | | | CPW2 | | 000846842 | | | | 4000 MA TAX | 23.92 | 0.00 |
| | | | CPW2 | | 000846842 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW2 | | 000846842 | | | | 7008 *RET8% | 45.26 | 0.00 |
| | | | CPW2 | | 000846842 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000846842 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000846842 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000846842 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000846842 | | | | 9999 NET DD | 319.83 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000846842 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000846842 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000846842 | | | | 1100 MCAREC | 7.80 | 7.80 |
| CHECK 07/25/2014 TOTALS: | | | NET: | | 319.83 | | 37.50 | 565.80 | | 565.80 | 91.02 |



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

075322 WILLIAMS, JEAN — LOC: CPW2 ORG: 01441199

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHECK DATE: 08/01/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000850553 | 100 REG | 35.00 | 549.42 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000850553 | 331 VAC | 2.50 | 39.24 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000850553 | 900 RETRO | 0.00 | 68.57 | | | |
| 01442112 | 501000 | | CPW2 | 0519 | 000850553 | 900 RETRO | 0.00 | 586.17 | | | |
| | | | CPW2 | | 000850553 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 000850553 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000850553 | | | | 3000 FED WH | 200.26 | 0.00 |
| | | | CPW2 | | 000850553 | | | | 4000 MA TAX | 54.38 | 0.00 |
| | | | CPW2 | | 000850553 | | | | 7002 *RET2% | 13.33 | 0.00 |
| | | | CPW2 | | 000850553 | | | | 7008 *RET8% | 99.47 | 0.00 |
| | | | CPW2 | | 000850553 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000850553 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000850553 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000850553 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000850553 | | | | 9999 NET DD | 729.88 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000850553 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000850553 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 517010 | | CPW2 | | 000850553 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 000850553 | | | | 1100 MCAREC | 17.41 | 17.41 |
| CHECK 08/01/2014 TOTALS: | | | NET: | | 729.88 | | 37.50 | 1,243.40 | | 1,243.40 | 102.26 |
| CHECK DATE: 08/08/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000853181 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 000853181 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000853181 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000853181 | | | | 4000 MA TAX | 24.98 | 0.00 |
| | | | CPW2 | | 000853181 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000853181 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000853181 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000853181 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000853181 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000853181 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000853181 | | | | 9999 NET DD | 336.12 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000853181 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000853181 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000853181 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 08/08/2014 TOTALS: | | | NET: | | 336.12 | | 37.50 | 588.67 | | 588.67 | 91.35 |
| CHECK DATE: 08/15/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000855542 | 100 REG | 30.00 | 470.93 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000855542 | 331 VAC | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000855542 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000855542 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000855542 | | | | 4000 MA TAX | 24.98 | 0.00 |
| | | | CPW2 | | 000855542 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000855542 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000855542 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000855542 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000855542 | | | | 9994 DDFLAT | 44.00 | 0.00 |



| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW2 | | 000855542 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000855542 | | | | 9999 NET DD | 336.12 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000855542 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000855542 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000855542 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 08/15/2014 TOTALS: | | | NET: | | 336.12 | | 37.50 | 588.66 | | 588.66 | 91.35 |
| CHECK DATE: 08/22/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000858325 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 000858325 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000858325 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000858325 | | | | 4000 MA TAX | 24.98 | 0.00 |
| | | | CPW2 | | 000858325 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000858325 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000858325 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000858325 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000858325 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000858325 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000858325 | | | | 9999 NET DD | 336.12 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000858325 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000858325 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000858325 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 08/22/2014 TOTALS: | | | NET: | | 336.12 | | 37.50 | 588.67 | | 588.67 | 91.35 |
| CHECK DATE: 08/29/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000859913 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 000859913 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000859913 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000859913 | | | | 4000 MA TAX | 24.98 | 0.00 |
| | | | CPW2 | | 000859913 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000859913 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000859913 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000859913 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000859913 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000859913 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000859913 | | | | 9999 NET DD | 336.12 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000859913 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000859913 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000859913 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 08/29/2014 TOTALS: | | | NET: | | 336.12 | | 37.50 | 588.67 | | 588.67 | 91.35 |
| CHECK DATE: 09/05/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000864463 | 100 REG | 22.50 | 353.20 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000864463 | 301 SICK | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000864463 | 331 VAC | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000864463 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 000864463 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000864463 | | | | 3000 FED WH | 55.88 | 0.00 |
| | | | CPW2 | | 000864463 | | | | 4000 MA TAX | 25.23 | 0.00 |
| | | | CPW2 | | 000864463 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000864463 | | | | 7008 *RET8% | 47.09 | 0.00 |



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW2 | | 000864463 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000864463 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000864463 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000864463 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000864463 | | | | 9999 NET DD | 323.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000864463 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000864463 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 517010 | | CPW2 | | 000864463 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 000864463 | | | | 1100 MCAREC | 7.92 | 7.92 |
| CHECK 09/05/2014 TOTALS: | | | NET: | | 323.64 | | 37.50 | 588.66 | | 588.66 | 92.77 |
| CHECK DATE: 09/12/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000866169 | 100 REG | 22.50 | 353.20 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000866169 | 331 VAC | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000866169 | 400 HOL | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000866169 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000866169 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000866169 | | | | 4000 MA TAX | 27.87 | 0.00 |
| | | | CPW2 | | 000866169 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000866169 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000866169 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000866169 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000866169 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000866169 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000866169 | | | | 9999 NET DD | 333.23 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000866169 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000866169 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000866169 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 09/12/2014 TOTALS: | | | NET: | | 333.23 | | 37.50 | 588.66 | | 588.66 | 91.35 |
| CHECK DATE: 09/19/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000871114 | 100 REG | 22.50 | 353.20 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000871114 | 301 SICK | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000871114 | 301 SICK | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000871114 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000871114 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000871114 | | | | 4000 MA TAX | 27.87 | 0.00 |
| | | | CPW2 | | 000871114 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000871114 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000871114 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000871114 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000871114 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000871114 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000871114 | | | | 9999 NET DD | 333.23 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000871114 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000871114 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000871114 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 09/19/2014 TOTALS: | | | NET: | | 333.23 | | 37.50 | 588.66 | | 588.66 | 91.35 |
| CHECK DATE: 09/26/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000872810 | 100 REG | 37.50 | 588.67 | | | |



| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW2 | | 000872810 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000872810 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000872810 | | | | 4000 MA TAX | 27.87 | 0.00 |
| | | | CPW2 | | 000872810 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000872810 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000872810 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000872810 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000872810 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000872810 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000872810 | | | | 9999 NET DD | 333.23 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000872810 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000872810 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000872810 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 09/26/2014 TOTALS: | | | NET: | | 333.23 | | 37.50 | 588.67 | | 588.67 | 91.35 |
| CHECK DATE: 10/03/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000877833 | 100 REG | 27.25 | 427.77 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000877833 | 301 SICK | 2.75 | 43.17 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000877833 | 301 SICK | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000877833 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 000877833 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000877833 | | | | 3000 FED WH | 55.88 | 0.00 |
| | | | CPW2 | | 000877833 | | | | 4000 MA TAX | 27.11 | 0.00 |
| | | | CPW2 | | 000877833 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000877833 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000877833 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000877833 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000877833 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000877833 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000877833 | | | | 9999 NET DD | 321.76 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000877833 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000877833 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 517010 | | CPW2 | | 000877833 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 000877833 | | | | 1100 MCAREC | 7.92 | 7.92 |
| CHECK 10/03/2014 TOTALS: | | | NET: | | 321.76 | | 37.50 | 588.67 | | 588.67 | 92.77 |
| CHECK DATE: 10/10/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000879535 | 100 REG | 22.50 | 353.20 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000879535 | 301 SICK | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000879535 | 341 PERS | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000879535 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000879535 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000879535 | | | | 4000 MA TAX | 27.87 | 0.00 |
| | | | CPW2 | | 000879535 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000879535 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000879535 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000879535 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000879535 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000879535 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000879535 | | | | 9999 NET DD | 333.23 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000879535 | | | | 2000 HEALTH | 26.35 | 79.04 |



| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01915210 | 517010 | | CPW2 | | 000879535 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000879535 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 10/10/2014 TOTALS: | | | NET: | | 333.23 | | 37.50 | 588.66 | | 588.66 | 91.35 |
| CHECK DATE: 10/17/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000884591 | 100 REG | 30.00 | 470.93 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000884591 | 331 VAC | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000884591 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000884591 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000884591 | | | | 4000 MA TAX | 27.87 | 0.00 |
| | | | CPW2 | | 000884591 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000884591 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000884591 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000884591 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000884591 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000884591 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000884591 | | | | 9999 NET DD | 333.23 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000884591 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000884591 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000884591 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 10/17/2014 TOTALS: | | | NET: | | 333.23 | | 37.50 | 588.66 | | 588.66 | 91.35 |
| CHECK DATE: 10/24/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000886290 | 100 REG | 22.50 | 353.20 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000886290 | 301 SICK | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000886290 | 400 HOL | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000886290 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000886290 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000886290 | | | | 4000 MA TAX | 27.87 | 0.00 |
| | | | CPW2 | | 000886290 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000886290 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000886290 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000886290 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000886290 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000886290 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000886290 | | | | 9999 NET DD | 333.23 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000886290 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000886290 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000886290 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 10/24/2014 TOTALS: | | | NET: | | 333.23 | | 37.50 | 588.66 | | 588.66 | 91.35 |
| CHECK DATE: 10/31/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000891376 | 100 REG | 25.50 | 400.29 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000891376 | 301 SICK | 12.00 | 188.37 | | | |
| | | | CPW2 | | 000891376 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000891376 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000891376 | | | | 4000 MA TAX | 27.87 | 0.00 |
| | | | CPW2 | | 000891376 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000891376 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000891376 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000891376 | | | | 8570 TRUSTM | 6.30 | 0.00 |



07/26/2017 13:30
mainf

CITY OF SPRINGFIELD
DETAIL CHECK HISTORY
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

P 51
prhisrpt

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW2 | | 000891376 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000891376 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000891376 | | | | 9999 NET DD | 333.23 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000891376 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000891376 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000891376 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 10/31/2014 TOTALS: | | | NET: | | 333.23 | | 37.50 | 588.66 | | 588.66 | 91.35 |
| CHECK DATE: 11/07/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000893071 | 100 REG | 26.00 | 408.14 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000893071 | 301 SICK | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000893071 | 430 CANSCR | 4.00 | 62.79 | | | |
| | | | CPW2 | | 000893071 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 000893071 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000893071 | | | | 3000 FED WH | 55.88 | 0.00 |
| | | | CPW2 | | 000893071 | | | | 4000 MA TAX | 27.11 | 0.00 |
| | | | CPW2 | | 000893071 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000893071 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000893071 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000893071 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000893071 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000893071 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000893071 | | | | 9999 NET DD | 321.76 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000893071 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000893071 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 517010 | | CPW2 | | 000893071 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 000893071 | | | | 1100 MCAREC | 7.92 | 7.92 |
| CHECK 11/07/2014 TOTALS: | | | NET: | | 321.76 | | 37.50 | 588.66 | | 588.66 | 92.77 |
| CHECK DATE: 11/14/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000898179 | 100 REG | 22.50 | 353.20 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000898179 | 301 SICK | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000898179 | 331 VAC | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000898179 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000898179 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000898179 | | | | 4000 MA TAX | 27.87 | 0.00 |
| | | | CPW2 | | 000898179 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000898179 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000898179 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000898179 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000898179 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000898179 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000898179 | | | | 9999 NET DD | 333.23 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000898179 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000898179 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000898179 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 11/14/2014 TOTALS: | | | NET: | | 333.23 | | 37.50 | 588.66 | | 588.66 | 91.35 |
| CHECK DATE: 11/21/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000899888 | 100 REG | 22.50 | 353.20 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000899888 | 331 VAC | 7.50 | 117.73 | | | |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 52
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01441199 | 501000 | | CPW2 | 0519 | 000899888 | 400 HOL | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000899888 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000899888 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000899888 | | | | 4000 MA TAX | 27.87 | 0.00 |
| | | | CPW2 | | 000899888 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000899888 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000899888 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000899888 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000899888 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000899888 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000899888 | | | | 9999 NET DD | 333.23 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000899888 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000899888 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000899888 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 11/21/2014 TOTALS: | | | NET: | | 333.23 | | 37.50 | 588.66 | | 588.66 | 91.35 |
| CHECK DATE: 11/28/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000905026 | 100 REG | 34.75 | 545.50 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000905026 | 301 SICK | 2.75 | 43.17 | | | |
| | | | CPW2 | | 000905026 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000905026 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000905026 | | | | 4000 MA TAX | 27.87 | 0.00 |
| | | | CPW2 | | 000905026 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000905026 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000905026 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000905026 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000905026 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000905026 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000905026 | | | | 9999 NET DD | 333.23 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000905026 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000905026 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000905026 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 11/28/2014 TOTALS: | | | NET: | | 333.23 | | 37.50 | 588.67 | | 588.67 | 91.35 |
| CHECK DATE: 12/05/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000906761 | 100 REG | 15.00 | 235.47 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000906761 | 331 VAC | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000906761 | 331 VAC | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000906761 | 400 HOL | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000906761 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 000906761 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000906761 | | | | 3000 FED WH | 55.88 | 0.00 |
| | | | CPW2 | | 000906761 | | | | 4000 MA TAX | 27.11 | 0.00 |
| | | | CPW2 | | 000906761 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000906761 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000906761 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000906761 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000906761 | | | | 9994 DDFLAT | 44.00 | 0.00 |
| | | | CPW2 | | 000906761 | | | | 9995 DDFLAT | 3.00 | 0.00 |
| | | | CPW2 | | 000906761 | | | | 9999 NET DD | 321.76 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000906761 | | | | 2000 HEALTH | 26.35 | 79.04 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 53
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01915210 | 517010 | | CPW2 | | 000906761 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 517010 | | CPW2 | | 000906761 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 000906761 | | | | 1100 MCAREC | 7.92 | 7.92 |
| CHECK 12/05/2014 TOTALS: | | | NET: | | 321.76 | | 37.50 | 588.66 | | 588.66 | 92.77 |
| CHECK DATE: 12/12/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000911924 | 100 REG | 22.50 | 353.20 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000911924 | 331 VAC | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000911924 | 408 JURY | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000911924 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000911924 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000911924 | | | | 4000 MA TAX | 27.87 | 0.00 |
| | | | CPW2 | | 000911924 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000911924 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000911924 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000911924 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000911924 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000911924 | | | | 9999 NET DD | 331.23 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000911924 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000911924 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000911924 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 12/12/2014 TOTALS: | | | NET: | | 331.23 | | 37.50 | 588.66 | | 588.66 | 91.35 |
| CHECK DATE: 12/19/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000913849 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 000913849 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000913849 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000913849 | | | | 4000 MA TAX | 27.87 | 0.00 |
| | | | CPW2 | | 000913849 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000913849 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000913849 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000913849 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000913849 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000913849 | | | | 9999 NET DD | 331.23 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000913849 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000913849 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000913849 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 12/19/2014 TOTALS: | | | NET: | | 331.23 | | 37.50 | 588.67 | | 588.67 | 91.35 |
| CHECK DATE: 12/26/2014 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000919027 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 000919027 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000919027 | | | | 3000 FED WH | 58.07 | 0.00 |
| | | | CPW2 | | 000919027 | | | | 4000 MA TAX | 27.87 | 0.00 |
| | | | CPW2 | | 000919027 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000919027 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000919027 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000919027 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000919027 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000919027 | | | | 9999 NET DD | 331.23 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000919027 | | | | 2000 HEALTH | 26.35 | 79.04 |



| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01915210 | 517010 | | CPW2 | | 000919027 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000919027 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 12/26/2014 TOTALS: | | | NET: | | 331.23 | | 37.50 | 588.67 | | 588.67 | 91.35 |
| CHECK DATE: 01/02/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000920791 | 331 VAC | 22.50 | 353.20 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000920791 | 331 VAC | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000920791 | 400 HOL | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000920791 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 000920791 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000920791 | | | | 3000 FED WH | 55.59 | 0.00 |
| | | | CPW2 | | 000920791 | | | | 4000 MA TAX | 24.00 | 0.00 |
| | | | CPW2 | | 000920791 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000920791 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000920791 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000920791 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000920791 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000920791 | | | | 9999 NET DD | 323.16 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000920791 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000920791 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 517010 | | CPW2 | | 000920791 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 000920791 | | | | 1100 MCAREC | 7.92 | 7.92 |
| CHECK 01/02/2015 TOTALS: | | | NET: | | 323.16 | | 37.50 | 588.66 | | 588.66 | 92.77 |
| CHECK DATE: 01/09/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000925948 | 331 VAC | 22.50 | 353.20 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000925948 | 331 VAC | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000925948 | 400 HOL | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000925948 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000925948 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000925948 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000925948 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000925948 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000925948 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000925948 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000925948 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000925948 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000925948 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000925948 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000925948 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 01/09/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.66 | | 588.66 | 91.35 |
| CHECK DATE: 01/16/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000927508 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 000927508 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000927508 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000927508 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000927508 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000927508 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000927508 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000927508 | | | | 8570 TRUSTM | 6.30 | 0.00 |



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW2 | | 000927508 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000927508 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000927508 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000927508 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000927508 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 01/16/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.67 | | 588.67 | 91.35 |
| CHECK DATE: 01/23/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000932672 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 000932672 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000932672 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000932672 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000932672 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000932672 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000932672 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000932672 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000932672 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000932672 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000932672 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000932672 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000932672 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 01/23/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.67 | | 588.67 | 91.35 |
| CHECK DATE: 01/30/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000934466 | 100 REG | 30.00 | 470.93 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000934466 | 400 HOL | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000934466 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000934466 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000934466 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000934466 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000934466 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000934466 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000934466 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000934466 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000934466 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000934466 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000934466 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000934466 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 01/30/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.66 | | 588.66 | 91.35 |
| CHECK DATE: 02/06/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000939676 | 100 REG | 30.00 | 470.93 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000939676 | 404 M-S TO | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000939676 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 000939676 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000939676 | | | | 3000 FED WH | 55.59 | 0.00 |
| | | | CPW2 | | 000939676 | | | | 4000 MA TAX | 24.00 | 0.00 |
| | | | CPW2 | | 000939676 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000939676 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000939676 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000939676 | | | | 8570 TRUSTM | 6.30 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 56
mainf | DETAIL CHECK HISTORY | prhisrpt
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW2 | | 000939676 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000939676 | | | | 9999 NET DD | 323.16 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000939676 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000939676 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 517010 | | CPW2 | | 000939676 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 000939676 | | | | 1100 MCAREC | 7.92 | 7.92 |
| CHECK 02/06/2015 TOTALS: | | | NET: | | 323.16 | | 37.50 | 588.66 | | 588.66 | 92.77 |
| CHECK DATE: 02/13/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000255154 | 404 M-S TO | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000255154 | | | | 3000 FED WH | 6.41 | 0.00 |
| | | | CPW2 | | 000255154 | | | | 4000 MA TAX | 5.49 | 0.00 |
| | | | CPW2 | | 000255154 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW2 | | 000255154 | | | | 7008 *RET8% | 9.42 | 0.00 |
| 01915210 | 569300 | | CPW2 | | 000255154 | | | | 1100 MCAREC | 1.71 | 1.71 |
| CHECK 02/13/2015 TOTALS: | | | NET: | | 94.70 | | 7.50 | 117.73 | | 23.03 | 1.71 |
| 01441199 | 501000 | | CPW2 | 0519 | 000941434 | 100 REG | 30.00 | 470.93 | | | |
| 01441199 | 506000 | | CPW2 | 0519 | 000941434 | 200 OT 1.5 | 0.50 | 11.77 | | | |
| | | | CPW2 | | 000941434 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000941434 | | | | 3000 FED WH | 43.34 | 0.00 |
| | | | CPW2 | | 000941434 | | | | 4000 MA TAX | 19.86 | 0.00 |
| | | | CPW2 | | 000941434 | | | | 7002 *RET2% | 0.00 | 0.00 |
| | | | CPW2 | | 000941434 | | | | 7008 *RET8% | 37.67 | 0.00 |
| | | | CPW2 | | 000941434 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000941434 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000941434 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000941434 | | | | 9999 NET DD | 259.19 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000941434 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000941434 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000941434 | | | | 1100 MCAREC | 6.60 | 6.60 |
| CHECK 02/13/2015 TOTALS: | | | NET: | | 259.19 | | 30.50 | 482.70 | | 482.70 | 89.82 |
| CHECK DATE: 02/20/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000946641 | 100 REG | 30.00 | 470.93 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000946641 | 301 SICK | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000946641 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000946641 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000946641 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000946641 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000946641 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000946641 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000946641 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000946641 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000946641 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000946641 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000946641 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000946641 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 02/20/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.66 | | 588.66 | 91.35 |
| CHECK DATE: 02/27/2015 | | | | | | | | | | | |

203



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 57
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01441199 | 501000 | | CPW2 | 0519 | 000948419 | 100 REG | 30.00 | 470.93 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000948419 | 400 HOL | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000948419 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000948419 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000948419 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000948419 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000948419 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000948419 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000948419 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000948419 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000948419 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000948419 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000948419 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000948419 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 02/27/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.66 | | 588.66 | 91.35 |
| CHECK DATE: 03/06/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000953459 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 000953459 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 000953459 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000953459 | | | | 3000 FED WH | 55.59 | 0.00 |
| | | | CPW2 | | 000953459 | | | | 4000 MA TAX | 24.00 | 0.00 |
| | | | CPW2 | | 000953459 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000953459 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000953459 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000953459 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000953459 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000953459 | | | | 9999 NET DD | 323.16 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000953459 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000953459 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 517010 | | CPW2 | | 000953459 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 000953459 | | | | 1100 MCAREC | 7.92 | 7.92 |
| CHECK 03/06/2015 TOTALS: | | | NET: | | 323.16 | | 37.50 | 588.67 | | 588.67 | 92.77 |
| CHECK DATE: 03/13/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000955206 | 100 REG | 35.75 | 561.20 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000955206 | 341 PERS | 1.75 | 27.47 | | | |
| | | | CPW2 | | 000955206 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000955206 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000955206 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000955206 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000955206 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000955206 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000955206 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000955206 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000955206 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000955206 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000955206 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000955206 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 03/13/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.67 | | 588.67 | 91.35 |



| 07/26/2017 13:30<br>mainf | CITY OF SPRINGFIELD<br>DETAIL CHECK HISTORY | P 58<br>prhisrpt |
|---|---|---|

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| CHECK DATE: 03/20/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000960417 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 000960417 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000960417 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000960417 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000960417 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000960417 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000960417 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000960417 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000960417 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000960417 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000960417 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000960417 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000960417 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 03/20/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.67 | | 588.67 | 91.35 |
| CHECK DATE: 03/27/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000962190 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 000962190 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000962190 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000962190 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000962190 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000962190 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000962190 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000962190 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000962190 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000962190 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000962190 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000962190 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000962190 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 03/27/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.67 | | 588.67 | 91.35 |
| CHECK DATE: 04/03/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000967438 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 000967438 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 000967438 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000967438 | | | | 3000 FED WH | 55.59 | 0.00 |
| | | | CPW2 | | 000967438 | | | | 4000 MA TAX | 24.00 | 0.00 |
| | | | CPW2 | | 000967438 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000967438 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000967438 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000967438 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000967438 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000967438 | | | | 9999 NET DD | 323.16 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000967438 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000967438 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 517010 | | CPW2 | | 000967438 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 000967438 | | | | 1100 MCAREC | 7.92 | 7.92 |
| CHECK 04/03/2015 TOTALS: | | | NET: | | 323.16 | | 37.50 | 588.67 | | 588.67 | 92.77 |

CHECK DATE: 04/10/2015

205



07/26/2017 13:30
mainf

CITY OF SPRINGFIELD
DETAIL CHECK HISTORY
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

P 59
prhisrpt

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01441199 | 501000 | | CPW2 | 0519 | 000969235 | 100 REG | 33.75 | 529.80 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000969235 | 341 PERS | 3.75 | 58.87 | | | |
| | | | CPW2 | | 000969235 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000969235 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000969235 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000969235 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000969235 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000969235 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000969235 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000969235 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000969235 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000969235 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000969235 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000969235 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 04/10/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.67 | | 588.67 | 91.35 |
| CHECK DATE: 04/17/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000974494 | 100 REG | 35.75 | 561.20 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000974494 | 341 PERS | 1.75 | 27.47 | | | |
| | | | CPW2 | | 000974494 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000974494 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000974494 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000974494 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000974494 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000974494 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000974494 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000974494 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000974494 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000974494 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000974494 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000974494 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 04/17/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.67 | | 588.67 | 91.35 |
| CHECK DATE: 04/24/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000976271 | 100 REG | 26.50 | 415.99 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000976271 | 331 VAC | 11.00 | 172.68 | | | |
| | | | CPW2 | | 000976271 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000976271 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000976271 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000976271 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000976271 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000976271 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000976271 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000976271 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000976271 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000976271 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000976271 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000976271 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 04/24/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.67 | | 588.67 | 91.35 |

CHECK DATE: 05/01/2015

203

07/26/2017 13:30 | CITY OF SPRINGFIELD | P 60
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01441199 | 501000 | | CPW2 | 0519 | 000981508 | 100 REG | 30.00 | 470.93 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000981508 | 400 HOL | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000981508 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 000981508 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000981508 | | | | 3000 FED WH | 55.59 | 0.00 |
| | | | CPW2 | | 000981508 | | | | 4000 MA TAX | 24.00 | 0.00 |
| | | | CPW2 | | 000981508 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000981508 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000981508 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000981508 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000981508 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000981508 | | | | 9999 NET DD | 323.16 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000981508 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000981508 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 517010 | | CPW2 | | 000981508 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 000981508 | | | | 1100 MCAREC | 7.92 | 7.92 |
| CHECK 05/01/2015 TOTALS: | | | NET: | | 323.16 | | 37.50 | 588.66 | | 588.66 | 92.77 |
| CHECK DATE: 05/08/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000983095 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 000983095 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000983095 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000983095 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000983095 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000983095 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000983095 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000983095 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000983095 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000983095 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000983095 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000983095 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000983095 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 05/08/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.67 | | 588.67 | 91.35 |
| CHECK DATE: 05/15/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000988347 | 100 REG | 30.00 | 470.93 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000988347 | 341 PERS | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000988347 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000988347 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000988347 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000988347 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000988347 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000988347 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000988347 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000988347 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000988347 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000988347 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000988347 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000988347 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 05/15/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.66 | | 588.66 | 91.35 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 61
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| CHECK DATE: 05/22/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000990121 | 100 REG | 30.00 | 470.93 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000990121 | 301 SICK | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000990121 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000990121 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000990121 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000990121 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000990121 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000990121 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000990121 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000990121 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000990121 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000990121 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000990121 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000990121 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 05/22/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.66 | | 588.66 | 91.35 |
| CHECK DATE: 05/29/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000995388 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 000995388 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000995388 | | | | 3000 FED WH | 57.79 | 0.00 |
| | | | CPW2 | | 000995388 | | | | 4000 MA TAX | 24.74 | 0.00 |
| | | | CPW2 | | 000995388 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 000995388 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000995388 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000995388 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000995388 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000995388 | | | | 9999 NET DD | 334.64 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000995388 | | | | 2000 HEALTH | 26.35 | 79.04 |
| 01915210 | 517010 | | CPW2 | | 000995388 | | | | 2080 DENTAL | 1.39 | 4.18 |
| 01915210 | 569300 | | CPW2 | | 000995388 | | | | 1100 MCAREC | 8.13 | 8.13 |
| CHECK 05/29/2015 TOTALS: | | | NET: | | 334.64 | | 37.50 | 588.67 | | 588.67 | 91.35 |
| CHECK DATE: 06/05/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000997140 | 100 REG | 22.50 | 353.20 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000997140 | 331 VAC | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 000997140 | 400 HOL | 7.50 | 117.73 | | | |
| | | | CPW2 | | 000997140 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 000997140 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 000997140 | | | | 3000 FED WH | 55.45 | 0.00 |
| | | | CPW2 | | 000997140 | | | | 4000 MA TAX | 23.95 | 0.00 |
| | | | CPW2 | | 000997140 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 000997140 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 000997140 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 000997140 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 000997140 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 000997140 | | | | 9999 NET DD | 322.44 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 000997140 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 000997140 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 517010 | | CPW2 | | 000997140 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 000997140 | | | | 1100 MCAREC | 7.91 | 7.91 |

208



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| CHECK 06/05/2015 TOTALS: | | | NET: | | 322.44 | | 37.50 | 588.66 | | 588.66 | 95.50 |
| CHECK DATE: 06/12/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001002387 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 001002387 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001002387 | | | | 3000 FED WH | 57.65 | 0.00 |
| | | | CPW2 | | 001002387 | | | | 4000 MA TAX | 24.70 | 0.00 |
| | | | CPW2 | | 001002387 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 001002387 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 001002387 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001002387 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001002387 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001002387 | | | | 9999 NET DD | 333.91 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001002387 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001002387 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001002387 | | | | 1100 MCAREC | 8.12 | 8.12 |
| CHECK 06/12/2015 TOTALS: | | | NET: | | 333.91 | | 37.50 | 588.67 | | 588.67 | 94.08 |
| CHECK DATE: 06/19/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001004164 | 100 REG | 22.50 | 353.20 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001004164 | 301 SICK | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001004164 | 301 SICK | 7.50 | 117.73 | | | |
| | | | CPW2 | | 001004164 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001004164 | | | | 3000 FED WH | 57.65 | 0.00 |
| | | | CPW2 | | 001004164 | | | | 4000 MA TAX | 24.70 | 0.00 |
| | | | CPW2 | | 001004164 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 001004164 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 001004164 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001004164 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001004164 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001004164 | | | | 9999 NET DD | 333.91 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001004164 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001004164 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001004164 | | | | 1100 MCAREC | 8.12 | 8.12 |
| CHECK 06/19/2015 TOTALS: | | | NET: | | 333.91 | | 37.50 | 588.66 | | 588.66 | 94.08 |
| CHECK DATE: 06/26/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001009405 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 001009405 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001009405 | | | | 3000 FED WH | 57.65 | 0.00 |
| | | | CPW2 | | 001009405 | | | | 4000 MA TAX | 24.70 | 0.00 |
| | | | CPW2 | | 001009405 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 001009405 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 001009405 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001009405 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001009405 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001009405 | | | | 9999 NET DD | 333.91 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001009405 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001009405 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001009405 | | | | 1100 MCAREC | 8.12 | 8.12 |
| CHECK 06/26/2015 TOTALS: | | | NET: | | 333.91 | | 37.50 | 588.67 | | 588.67 | 94.08 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 63
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| CHECK DATE: 07/02/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001011247 | 100 REG | 37.50 | 588.67 | | | |
| | | | CPW2 | | 001011247 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 001011247 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001011247 | | | | 3000 FED WH | 55.45 | 0.00 |
| | | | CPW2 | | 001011247 | | | | 4000 MA TAX | 23.95 | 0.00 |
| | | | CPW2 | | 001011247 | | | | 7002 *RET2% | 0.24 | 0.00 |
| | | | CPW2 | | 001011247 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 001011247 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001011247 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001011247 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001011247 | | | | 9999 NET DD | 322.44 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001011247 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001011247 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 517010 | | CPW2 | | 001011247 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 001011247 | | | | 1100 MCAREC | 7.91 | 7.91 |
| CHECK 07/02/2015 TOTALS: | | | NET: | | 322.44 | | 37.50 | 588.67 | | 588.67 | 95.50 |
| CHECK DATE: 07/10/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001016451 | 100 REG | 15.00 | 235.47 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001016451 | 301 SICK | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001016451 | 338 INCENT | 7.50 | 117.73 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001016451 | 400 HOL | 7.50 | 117.73 | | | |
| | | | CPW2 | | 001016451 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001016451 | | | | 3000 FED WH | 57.65 | 0.00 |
| | | | CPW2 | | 001016451 | | | | 4000 MA TAX | 24.70 | 0.00 |
| | | | CPW2 | | 001016451 | | | | 7002 *RET2% | 0.23 | 0.00 |
| | | | CPW2 | | 001016451 | | | | 7008 *RET8% | 47.09 | 0.00 |
| | | | CPW2 | | 001016451 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001016451 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001016451 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001016451 | | | | 9999 NET DD | 333.91 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001016451 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001016451 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001016451 | | | | 1100 MCAREC | 8.12 | 8.12 |
| CHECK 07/10/2015 TOTALS: | | | NET: | | 333.91 | | 37.50 | 588.66 | | 588.66 | 94.08 |
| CHECK DATE: 07/17/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001019516 | 100 REG | 37.50 | 600.44 | | | |
| | | | CPW2 | | 001019516 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001019516 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001019516 | | | | 4000 MA TAX | 25.23 | 0.00 |
| | | | CPW2 | | 001019516 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001019516 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001019516 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001019516 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001019516 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001019516 | | | | 9999 NET DD | 342.21 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001019516 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001019516 | | | | 2080 DENTAL | 1.41 | 4.22 |



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01915210 | 569300 | | CPW2 | | 001019516 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 07/17/2015 TOTALS: | | | NET: | | 342.21 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 07/24/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001022797 | 100 REG | 37.50 | 600.44 | | | |
| | | | CPW2 | | 001022797 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001022797 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001022797 | | | | 4000 MA TAX | 25.23 | 0.00 |
| | | | CPW2 | | 001022797 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001022797 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001022797 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001022797 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001022797 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001022797 | | | | 9999 NET DD | 342.21 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001022797 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001022797 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001022797 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 07/24/2015 TOTALS: | | | NET: | | 342.21 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 07/31/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001025806 | 100 REG | 22.50 | 360.27 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001025806 | 100 REG | 0.00 | 2.36 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001025806 | 331 VAC | 15.00 | 240.18 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001025806 | 338 INCENT | 0.00 | 2.36 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001025806 | 400 HOL | 0.00 | 2.36 | | | |
| | | | CPW2 | | 001025806 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001025806 | | | | 3000 FED WH | 60.19 | 0.00 |
| | | | CPW2 | | 001025806 | | | | 4000 MA TAX | 25.56 | 0.00 |
| | | | CPW2 | | 001025806 | | | | 7002 *RET2% | 0.61 | 0.00 |
| | | | CPW2 | | 001025806 | | | | 7008 *RET8% | 48.60 | 0.00 |
| | | | CPW2 | | 001025806 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001025806 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001025806 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001025806 | | | | 9999 NET DD | 347.22 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001025806 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001025806 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001025806 | | | | 1100 MCAREC | 8.39 | 8.39 |
| CHECK 07/31/2015 TOTALS: | | | NET: | | 347.22 | | 37.50 | 607.53 | | 607.53 | 94.35 |
| CHECK DATE: 08/07/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001028878 | 100 REG | 30.00 | 480.35 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001028878 | 331 VAC | 7.50 | 120.09 | | | |
| | | | CPW2 | | 001028878 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 001028878 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001028878 | | | | 3000 FED WH | 57.04 | 0.00 |
| | | | CPW2 | | 001028878 | | | | 4000 MA TAX | 24.49 | 0.00 |
| | | | CPW2 | | 001028878 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001028878 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001028878 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001028878 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001028878 | | | | 9994 DDFLAT | 49.00 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 65
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW2 | | 001028878 | | | | 9999 NET DD | 330.73 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001028878 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001028878 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 517010 | | CPW2 | | 001028878 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 001028878 | | | | 1100 MCAREC | 8.08 | 8.08 |
| CHECK 08/07/2015 TOTALS: | | | NET: | | 330.73 | | 37.50 | 600.44 | | 600.44 | 95.67 |
| CHECK DATE: 08/14/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001031825 | 100 REG | 37.50 | 600.44 | | | |
| | | | CPW2 | | 001031825 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001031825 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001031825 | | | | 4000 MA TAX | 25.23 | 0.00 |
| | | | CPW2 | | 001031825 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001031825 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001031825 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001031825 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001031825 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001031825 | | | | 9999 NET DD | 342.21 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001031825 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001031825 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001031825 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 08/14/2015 TOTALS: | | | NET: | | 342.21 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 08/21/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001034668 | 100 REG | 37.50 | 600.44 | | | |
| | | | CPW2 | | 001034668 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001034668 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001034668 | | | | 4000 MA TAX | 25.23 | 0.00 |
| | | | CPW2 | | 001034668 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001034668 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001034668 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001034668 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001034668 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001034668 | | | | 9999 NET DD | 342.21 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001034668 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001034668 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001034668 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 08/21/2015 TOTALS: | | | NET: | | 342.21 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 08/28/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001036998 | 100 REG | 22.50 | 360.27 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001036998 | 301 SICK | 15.00 | 240.18 | | | |
| | | | CPW2 | | 001036998 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001036998 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001036998 | | | | 4000 MA TAX | 25.23 | 0.00 |
| | | | CPW2 | | 001036998 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001036998 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001036998 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001036998 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001036998 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001036998 | | | | 9999 NET DD | 342.22 | 0.00 |

212



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 66
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| 01915210 | 517010 | | CPW2 | | 001036998 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001036998 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001036998 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 08/28/2015 TOTALS: | | | NET: | | 342.22 | | 37.50 | 600.45 | | 600.45 | 94.25 |
| CHECK DATE: 09/04/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001038820 | 100 REG | 30.00 | 480.35 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001038820 | 331 VAC | 7.50 | 120.09 | | | |
| | | | CPW2 | | 001038820 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 001038820 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001038820 | | | | 3000 FED WH | 57.04 | 0.00 |
| | | | CPW2 | | 001038820 | | | | 4000 MA TAX | 24.80 | 0.00 |
| | | | CPW2 | | 001038820 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001038820 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001038820 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001038820 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001038820 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001038820 | | | | 9999 NET DD | 330.42 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001038820 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001038820 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 517010 | | CPW2 | | 001038820 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 001038820 | | | | 1100 MCAREC | 8.08 | 8.08 |
| CHECK 09/04/2015 TOTALS: | | | NET: | | 330.42 | | 37.50 | 600.44 | | 600.44 | 95.67 |
| CHECK DATE: 09/11/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001042478 | 100 REG | 22.50 | 360.27 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001042478 | 331 VAC | 15.00 | 240.18 | | | |
| | | | CPW2 | | 001042478 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001042478 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001042478 | | | | 4000 MA TAX | 28.16 | 0.00 |
| | | | CPW2 | | 001042478 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001042478 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001042478 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001042478 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001042478 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001042478 | | | | 9999 NET DD | 339.29 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001042478 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001042478 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001042478 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 09/11/2015 TOTALS: | | | NET: | | 339.29 | | 37.50 | 600.45 | | 600.45 | 94.25 |
| CHECK DATE: 09/18/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001045704 | 100 REG | 26.00 | 416.31 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001045704 | 400 HOL | 7.50 | 120.09 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001045704 | 430 CANSCR | 4.00 | 64.05 | | | |
| | | | CPW2 | | 001045704 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001045704 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001045704 | | | | 4000 MA TAX | 28.16 | 0.00 |
| | | | CPW2 | | 001045704 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001045704 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001045704 | | | | 8112 UPSEU | 8.00 | 0.00 |

213



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW2 | | 001045704 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001045704 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001045704 | | | | 9999 NET DD | 339.29 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001045704 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001045704 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001045704 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 09/18/2015 TOTALS: | | | NET: | | 339.29 | | 37.50 | 600.45 | | 600.45 | 94.25 |
| CHECK DATE: 09/25/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001047478 | 100 REG | 37.50 | 600.44 | | | |
| | | | CPW2 | | 001047478 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001047478 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001047478 | | | | 4000 MA TAX | 28.16 | 0.00 |
| | | | CPW2 | | 001047478 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001047478 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001047478 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001047478 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001047478 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001047478 | | | | 9999 NET DD | 339.28 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001047478 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001047478 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001047478 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 09/25/2015 TOTALS: | | | NET: | | 339.28 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 10/02/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001052566 | 100 REG | 37.00 | 592.44 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001052566 | 331 VAC | 0.50 | 8.01 | | | |
| | | | CPW2 | | 001052566 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 001052566 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001052566 | | | | 3000 FED WH | 57.04 | 0.00 |
| | | | CPW2 | | 001052566 | | | | 4000 MA TAX | 27.41 | 0.00 |
| | | | CPW2 | | 001052566 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001052566 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001052566 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001052566 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001052566 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001052566 | | | | 9999 NET DD | 327.82 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001052566 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001052566 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 517010 | | CPW2 | | 001052566 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 001052566 | | | | 1100 MCAREC | 8.08 | 8.08 |
| CHECK 10/02/2015 TOTALS: | | | NET: | | 327.82 | | 37.50 | 600.45 | | 600.45 | 95.67 |
| CHECK DATE: 10/09/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001054341 | 100 REG | 30.00 | 480.35 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001054341 | 341 PERS | 7.50 | 120.09 | | | |
| | | | CPW2 | | 001054341 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001054341 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001054341 | | | | 4000 MA TAX | 28.16 | 0.00 |
| | | | CPW2 | | 001054341 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001054341 | | | | 7008 *RET8% | 48.04 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 68
mainf | DETAIL CHECK HISTORY | prhisrpt

BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW2 | | 001054341 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001054341 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001054341 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001054341 | | | | 9999 NET DD | 339.28 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001054341 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001054341 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001054341 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 10/09/2015 TOTALS: | | | NET: | | 339.28 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 10/16/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001059594 | 100 REG | 30.00 | 480.35 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001059594 | 331 VAC | 7.50 | 120.09 | | | |
| | | | CPW2 | | 001059594 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001059594 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001059594 | | | | 4000 MA TAX | 28.16 | 0.00 |
| | | | CPW2 | | 001059594 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001059594 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001059594 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001059594 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001059594 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001059594 | | | | 9999 NET DD | 339.28 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001059594 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001059594 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001059594 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 10/16/2015 TOTALS: | | | NET: | | 339.28 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 10/23/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001174467 | 100 REG | 30.00 | 480.35 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001174467 | 400 HOL | 7.50 | 120.09 | | | |
| | | | CPW2 | | 001174467 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001174467 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001174467 | | | | 4000 MA TAX | 28.16 | 0.00 |
| | | | CPW2 | | 001174467 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001174467 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001174467 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001174467 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001174467 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001174467 | | | | 9999 NET DD | 339.28 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001174467 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001174467 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001174467 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 10/23/2015 TOTALS: | | | NET: | | 339.28 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 10/30/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001066685 | 100 REG | 37.50 | 600.44 | | | |
| | | | CPW2 | | 001066685 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001066685 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001066685 | | | | 4000 MA TAX | 28.16 | 0.00 |
| | | | CPW2 | | 001066685 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001066685 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001066685 | | | | 8112 UPSEU | 8.00 | 0.00 |



07/26/2017 13:30 | CITY OF SPRINGFIELD | P 69
mainf | DETAIL CHECK HISTORY | prhisrpt
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW2 | | 001066685 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001066685 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001066685 | | | | 9999 NET DD | 339.28 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001066685 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001066685 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001066685 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 10/30/2015 TOTALS: | | | NET: | | 339.28 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 11/06/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001068480 | 100 REG | 30.00 | 480.35 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001068480 | 331 VAC | 7.50 | 120.09 | | | |
| | | | CPW2 | | 001068480 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 001068480 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001068480 | | | | 3000 FED WH | 57.04 | 0.00 |
| | | | CPW2 | | 001068480 | | | | 4000 MA TAX | 27.41 | 0.00 |
| | | | CPW2 | | 001068480 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001068480 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001068480 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001068480 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001068480 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001068480 | | | | 9999 NET DD | 327.81 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001068480 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001068480 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 517010 | | CPW2 | | 001068480 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 001068480 | | | | 1100 MCAREC | 8.08 | 8.08 |
| CHECK 11/06/2015 TOTALS: | | | NET: | | 327.81 | | 37.50 | 600.44 | | 600.44 | 95.67 |
| CHECK DATE: 11/13/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001073804 | 100 REG | 37.50 | 600.44 | | | |
| | | | CPW2 | | 001073804 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001073804 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001073804 | | | | 4000 MA TAX | 28.16 | 0.00 |
| | | | CPW2 | | 001073804 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001073804 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001073804 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001073804 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001073804 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001073804 | | | | 9999 NET DD | 339.28 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001073804 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001073804 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001073804 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 11/13/2015 TOTALS: | | | NET: | | 339.28 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 11/20/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001075613 | 100 REG | 30.00 | 480.35 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001075613 | 400 HOL | 7.50 | 120.09 | | | |
| | | | CPW2 | | 001075613 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001075613 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001075613 | | | | 4000 MA TAX | 28.16 | 0.00 |
| | | | CPW2 | | 001075613 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001075613 | | | | 7008 *RET8% | 48.04 | 0.00 |



| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW2 | | 001075613 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001075613 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001075613 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001075613 | | | | 9999 NET DD | 339.28 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001075613 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001075613 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001075613 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 11/20/2015 TOTALS: | | | NET: | | 339.28 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 11/27/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001080968 | 100 REG | 30.00 | 480.35 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001080968 | 301 SICK | 7.50 | 120.09 | | | |
| | | | CPW2 | | 001080968 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001080968 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001080968 | | | | 4000 MA TAX | 28.16 | 0.00 |
| | | | CPW2 | | 001080968 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001080968 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001080968 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001080968 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001080968 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001080968 | | | | 9999 NET DD | 339.28 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001080968 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001080968 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001080968 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 11/27/2015 TOTALS: | | | NET: | | 339.28 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 12/04/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001082792 | 100 REG | 15.00 | 240.18 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001082792 | 331 VAC | 15.00 | 240.18 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001082792 | 400 HOL | 7.50 | 120.09 | | | |
| | | | CPW2 | | 001082792 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 001082792 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001082792 | | | | 3000 FED WH | 57.04 | 0.00 |
| | | | CPW2 | | 001082792 | | | | 4000 MA TAX | 27.41 | 0.00 |
| | | | CPW2 | | 001082792 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001082792 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001082792 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001082792 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001082792 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001082792 | | | | 9999 NET DD | 327.82 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001082792 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001082792 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 517010 | | CPW2 | | 001082792 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 001082792 | | | | 1100 MCAREC | 8.08 | 8.08 |
| CHECK 12/04/2015 TOTALS: | | | NET: | | 327.82 | | 37.50 | 600.45 | | 600.45 | 95.67 |
| CHECK DATE: 12/11/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001088141 | 100 REG | 15.00 | 240.18 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001088141 | 331 VAC | 22.50 | 360.27 | | | |
| | | | CPW2 | | 001088141 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001088141 | | | | 3000 FED WH | 59.24 | 0.00 |



07/26/2017 13:30
mainf

CITY OF SPRINGFIELD
DETAIL CHECK HISTORY
BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW2 | | 001088141 | | | | 4000 MA TAX | 28.16 | 0.00 |
| | | | CPW2 | | 001088141 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001088141 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001088141 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001088141 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001088141 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001088141 | | | | 9999 NET DD | 339.29 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001088141 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001088141 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001088141 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 12/11/2015 TOTALS: | | | NET: | | 339.29 | | 37.50 | 600.45 | | 600.45 | 94.25 |
| CHECK DATE: 12/18/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001089977 | 100 REG | 37.50 | 600.44 | | | |
| | | | CPW2 | | 001089977 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001089977 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001089977 | | | | 4000 MA TAX | 28.16 | 0.00 |
| | | | CPW2 | | 001089977 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001089977 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001089977 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001089977 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001089977 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001089977 | | | | 9999 NET DD | 339.28 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001089977 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001089977 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001089977 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 12/18/2015 TOTALS: | | | NET: | | 339.28 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 12/24/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001095329 | 100 REG | 34.00 | 544.40 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001095329 | 331 VAC | 3.50 | 56.04 | | | |
| | | | CPW2 | | 001095329 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001095329 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001095329 | | | | 4000 MA TAX | 28.16 | 0.00 |
| | | | CPW2 | | 001095329 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001095329 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001095329 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001095329 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001095329 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001095329 | | | | 9999 NET DD | 339.28 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001095329 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001095329 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001095329 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 12/24/2015 TOTALS: | | | NET: | | 339.28 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 12/31/2015 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001097183 | 331 VAC | 30.00 | 480.35 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001097183 | 400 HOL | 7.50 | 120.09 | | | |
| | | | CPW2 | | 001097183 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001097183 | | | | 3000 FED WH | 59.24 | 0.00 |
| | | | CPW2 | | 001097183 | | | | 4000 MA TAX | 28.16 | 0.00 |



BY EMPLOYEE NAME
01/01/2012 to 07/26/2017

| ORG | OBJ | PROJ | LOC | JOB | CHECK | PAY TYPE | HOURS | AMOUNT | DED TYPE | EMPLOYEE | EMPLOYER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 075322 WILLIAMS, JEAN | | | | | | | | | | LOC: CPW2 | ORG: 01441199 |
| | | | CPW2 | | 001097183 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001097183 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001097183 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001097183 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001097183 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001097183 | | | | 9999 NET DD | 339.28 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001097183 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001097183 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001097183 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 12/31/2015 TOTALS: | | | NET: | | 339.28 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 01/08/2016 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001102537 | 331 VAC | 30.00 | 480.35 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001102537 | 400 HOL | 7.50 | 120.09 | | | |
| | | | CPW2 | | 001102537 | | | | 2280 *SUPPL | 13.00 | 0.00 |
| | | | CPW2 | | 001102537 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001102537 | | | | 3000 FED WH | 57.04 | 0.00 |
| | | | CPW2 | | 001102537 | | | | 4000 MA TAX | 24.49 | 0.00 |
| | | | CPW2 | | 001102537 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001102537 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001102537 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001102537 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001102537 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001102537 | | | | 9999 NET DD | 330.73 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001102537 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001102537 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 517010 | | CPW2 | | 001102537 | | | | 2270 *BASIC | 1.63 | 1.63 |
| 01915210 | 569300 | | CPW2 | | 001102537 | | | | 1100 MCAREC | 8.08 | 8.08 |
| CHECK 01/08/2016 TOTALS: | | | NET: | | 330.73 | | 37.50 | 600.44 | | 600.44 | 95.67 |
| CHECK DATE: 01/15/2016 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001104209 | 100 REG | 30.00 | 480.35 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001104209 | 301 SICK | 7.50 | 120.09 | | | |
| | | | CPW2 | | 001104209 | | | | 2600 *SMART | 25.00 | 0.00 |
| | | | CPW2 | | 001104209 | | | | 3000 FED WH | 59.33 | 0.00 |
| | | | CPW2 | | 001104209 | | | | 4000 MA TAX | 24.99 | 0.00 |
| | | | CPW2 | | 001104209 | | | | 7002 *RET2% | 0.47 | 0.00 |
| | | | CPW2 | | 001104209 | | | | 7008 *RET8% | 48.04 | 0.00 |
| | | | CPW2 | | 001104209 | | | | 8112 UPSEU | 8.00 | 0.00 |
| | | | CPW2 | | 001104209 | | | | 8570 TRUSTM | 6.30 | 0.00 |
| | | | CPW2 | | 001104209 | | | | 9994 DDFLAT | 49.00 | 0.00 |
| | | | CPW2 | | 001104209 | | | | 9999 NET DD | 342.36 | 0.00 |
| 01915210 | 517010 | | CPW2 | | 001104209 | | | | 2000 HEALTH | 27.25 | 81.74 |
| 01915210 | 517010 | | CPW2 | | 001104209 | | | | 2080 DENTAL | 1.41 | 4.22 |
| 01915210 | 569300 | | CPW2 | | 001104209 | | | | 1100 MCAREC | 8.29 | 8.29 |
| CHECK 01/15/2016 TOTALS: | | | NET: | | 342.36 | | 37.50 | 600.44 | | 600.44 | 94.25 |
| CHECK DATE: 01/22/2016 | | | | | | | | | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001109564 | 100 REG | 22.50 | 360.27 | | | |
| 01441199 | 501000 | | CPW2 | 0519 | 001109564 | 301 SICK | 15.00 | 240.18 | | | |
| | | | CPW2 | | 001109564 | | | | 2600 *SMART | 25.00 | 0.00 |

To The Director,

Nov. 1, 2012

Let this letter serve as my application for the position of snow inspector. For the last two seasons I have performed these duties. I believe that I am trained and qualified for the position. Thank you for your consideration in this matter.

[signature]

Dan St Germain

10/21/12

I JAMES GEBO WOULD LIKE TO BE CONSIDORED FOR THE INTERMITTENT SNOW ROUTE INSPECTOR POSITION. I'VE BEEN WITH THE CITY FOR 15 YRS IN SOLID WASTE AND ALSO ON THE SNOW REMOVEL OPER IN THE WINTER. I HAVE INSPECTED A COUPLE OF TIMES IN THE PAST FEW YEARS. IF CALLED TO COME IN IM HERE EVERY TIME. I WAS A TRAFFIC CORDINATOR FOR 10 YRS BEFORE COMING TO THE CITY. I CAN COMUNACATE WITH PEOPLE WELL AND I KNOW ALOT OF THE CITY.

THANK YOU

James Gebo

**Rooney, John**

---

| | |
|---|---|
| **From:** | Martinez, Juan |
| **Sent:** | Monday, October 29, 2012 8:13 AM |
| **To:** | Cotter, Dave |
| **Cc:** | Desilets, Steve |
| **Subject:** | Snow Route Inspector |

Dave,

I'am e-mailing you to express my interest in this temporary position (Snow Route Inspector) in conjunction with the D.P.W.. Please let me know if theres anything further I need to do. Thanks.

259