# EXHIBIT GG

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

JEAN WILLIAMS, on behalf of herself and all
similarly situated individuals,
               Plaintiff

                               C.A. NO.: 3:16CV30179-MGM

v.

CITY OF SPRINGFIELD DEPARTMENT OF
PUBLIC WORKS,
               Defendant

## DEFENDANT, CITY OF SPRINGFIELD DEPARTMENT OF PUBLIC WORKS, RESPONSE TO PLAINTIFF'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS

Now comes the Defendant, City of Springfield Department of Public Works and hereby responds
to the Plaintiff's Second Request for Production of Documents as follows:

1)     Any and all reports contracts, memoranda, or correspondence from any experts Defendant
City of Springfield Department of Public Works ("DPW") ever retained for purposes of
creation of job descriptions, functions, duties, tasks, and abilities for jobs within the
direction and control of the Springfield DPW from 1999 to present.

**RESPONSE:**

No such documents are in the possession, custody or control of the Defendant.

2)     Any and all validation studies, jobs studies, linkage studies, and industrial organizational
analyses done by any department or third party vendor for the DPW for purposes of
creating the job description or job functions, tasks, duties, and abilities for the snow route
inspector.

**RESPONSE:**

No such documents are in the possession, custody or control of the Defendant.

3)     Any and all job descriptions ever created, prepared, or edited for the snow route inspector
from 1999 to present.

**RESPONSE:**

In addition to the job descriptions previously provided by the Defendant in response to Plaintiff's First Request for Production of Documents, please see:

Exhibit 5 – "Draft" Job Description dated September 12, 2012
Exhibit 6 - Job Posting dated October 11, 2013
Exhibit 7 - Job Posting for Streets - Engineering Forman dated August 22, 2017
Exhibit 8 – Job Posting for Landfill Forman, and Streets and Engineering dated August 22, 2017
Exhibit 9 – Job Posting for Working Main Entrance Foreman dated April 24, 2017

4)    All documents in all computer systems that list, show, or illustrate all those persons who worked as a snow route inspector from 2010 to present, including all data from the Munis and Cartegraph software systems.

**RESPONSE:**

Please see documents provided in the Defendant's Answers and Supplemental Answers to Plaintiff's First Set of Interrogatories and the documents provided in the Defendant's Answers to Plaintiff's Second Set of Interrogatories and Defendant's response to Plaintiff's Second Request for Production of Documents. In addition, please see payroll records attached and identified as Exhibit 10.

5)    All records that show who worked where and when during each snow season, starting with the 2012-2013 season and ending with snow season 2016-2017, and including payroll or other records showing how each was paid for such work as snow inspector.

**RESPONSE:**

Please see documents provided in the Defendant's Answers and Supplemental Answers to Plaintiff's First Set of Interrogatories and the documents provided in the Defendant's Answers to Plaintiff's Second Set of Interrogatories and Defendant's response to Plaintiff's Second Request for Production of Documents.

6)    Any and all documents that illustrate or show how the job code "4616" was defined, entered, or determined, for how many years such code existed, and when it was created.

**RESPONSE:**

Please see documents attached and identified as Exhibit 11

7)    The union documents referenced at the time of Vincent DeSantis' deposition (August 16, 2017) that require the employer DPW/Springfield to pay a different pay rate than listed in the job posting or job description for snow route inspector.

**RESPONSE:**

No such documents are in the Defendant's possession, custody or control.

8)   All job applications and any notes or other references that indicate or may indicate who applied for a snow route inspector in the years 2013 to present.

**RESPONSE:**

In addition to the job applications and notes previously provided by the Defendant in response to Plaintiff's First Request for Production of Documents, please see:

Exhibit 12 – Program Disbanded following the 2013-2014 snow season.

9)   The personnel files of Vincent DeSantis and Ed Williams, including all documents showing their job descriptions over time.

**RESPONSE:**

**Objection:** Springfield objects to the foregoing request on the grounds that it is overly broad and unduly burdensome in that it seeks documents that are not relevant to any party's claim or defense and is not proportional to the needs of the case, considering the parties' resources, the importance of the discovery in resolving the issues, and the burden or expense of the proposed discovery outweighs its likely benefit, pursuant to Fed. R. Civ. P. 26(b)(1).

10)  Any and all documents that suggest who created the job description for the snow route inspector attached hereto as Bates stamped document 139.

**RESPONSE:**

**Objection:** Defendant objects to Production Request # 10 as the use of the word "suggests" in regard to the request is unclear and overly broad.

11)  Any and all documents that show communications, whether written or electronic, to and from any person who applied to be a snow route inspector from 2012 to present, including any and all emails, memos, postings, telephone messages, etc.

**RESPONSE:**

No such documents are in the Defendant's possession, custody or control other than those previously provided by the Defendant in response to Plaintiff's Request for Production of Documents # 10 and Plaintiff's Request for Production of Documents # 8.

12)  Any and all documentation relied on or referenced in Defendant's answer in its Position Statement filed with the MCAD indicating that "[t]the number of individuals available for

snow removal dwindled over time from three hundred (300) in 1999 to approximately one hundred and twenty (120)." See position statement at page 2 paragraph two.

**RESPONSE:**

**Objection:** Springfield objects to the foregoing request on the grounds that it is overly broad and unduly burdensome in that it seeks documents that are not relevant to any party's claim or defense and is not proportional to the needs of the case, considering the parties' resources, the importance of the discovery in resolving the issues, and the burden or expense of the proposed discovery outweighs its likely benefit, pursuant to Fed. R. Civ. P. 26(b)(1). Furthermore, the Defendant states that the production of said financial records would be overly burdensome as it consists of thousands of pages.

13) Any and all documents supporting Defendant's statement that "layoffs, attrition, and budgetary woes led to the need to hire new inspectors during the 2012-2013 winter season."

**RESPONSE:**

**Objection:** Springfield objects to the foregoing request on the grounds that it is overly broad and unduly burdensome in that it seeks documents that are not relevant to any party's claim or defense and is not proportional to the needs of the case, considering the parties' resources, the importance of the discovery in resolving the issues, and the burden or expense of the proposed discovery outweighs its likely benefit, pursuant to Fed. R. Civ. P. 26(b)(1). Furthermore, the Defendant states that the production of said financial records would be overly burdensome as it consists of thousands of pages.

14) All snow route maps used for snow route inspection from 2012 to present.

**RESPONSE:**

Please see the documents provided in the Defendant's Answers to Plaintiff's First Set of Interrogatories and the documents provided in the Defendant's Answers to Plaintiff's Second Set of Interrogatories # 1 and Snow Route Maps attached and identified as Exhibit 13.

15) List of all snow route inspectors for the 2017-2018 winter season (as referenced in Vincent DeSantis' deposition at 47-48).

**RESPONSE:**

Please see:

Exhibit 14 – DPW Snow Routes 2017-2018

THE DEFENDANT,

**CITY OF SPRINGFIELD**
**DEPARTMENT OF**
**PUBLIC WORKS**

/s/ Kathleen E. Sheehan

By,_____
Kathleen E. Sheehan, Esq.
BBO# 456910
City of Springfield Law Department
36 Court Street, Room 210
Springfield, MA 01103
(413) 787-6085
Fax: (413) 787-6173
ksheehan@springfieldcityhall.com

#### CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true copy of the within Defendant, City of Springfield Department of Public Work's Response to Plaintiff's Second Request for Production of Documents was this day served upon Plaintiff's attorneys first class U.S. Mail, postage pre-paid on November 17, 2017:

Brodeur-McGan, P.C.
Lisa Brodeur-McGan, Esq.
Daniel X. Montagna, Esq.
1380 Main Street, Suite 202
Springfield, MA 01103

/s/ Kathleen E. Sheehan

Kathleen E. Sheehan, Esq.

# EXHIBIT 5

DRAFT 9/12/2012



JOB CODE: 4616                                                           UNION: Various

JOB TITLE:        SNOW ROUTE INSPECTOR        FLSA STATUS:        NON-EXEMPT

DEPARTMENT:    PUBLIC WORKS                      REPORTS TO:         DPW'S DEPUTY DIRECTOR
                                                                                            OF OPERATION AND
                                                                                            MAINTENANCE

GRADE PAY                                                   CIVIL SERVICE        NON-CIVIL SERVICE
CODE:                                                           STATUS:

POSITION PURPOSE/SUMMARY: This is a temporary position within the Department of Public
Works. The primary responsibility of this position will be to manage, track and inspect the work
completed by both the city's plows as well as the Hired Snow Plows. This position/title is
exclusively used for winter operations and will only pay the Snow Route Inspector rate while
performing this function during a winter storm. Work consists of inspecting the snow plow
routes to ensure the snow plows have completed the plowing of the streets in their area properly
and completely. Work involves assigning hired plows to routes, monitoring and reporting
progress to snow control, track vendor's time, and inspect work to ensure the plowing was done
properly. Performance is reviewed by DPW's management through sample inspections of snow
routes as well as one's ability to conform to rules, regulations and established procedures.
Training for this work will be provided by DPW. Individuals will not be compensated as Snow
Route Inspectors until they have successful completed three snowstorms on their own.

ESSENTIAL FUNCTIONS:
  * Assigns city equipment and hired snow plows to routes.
  * Tracks and reports progress of assigned equipment and hired snow plows during winter
    storms.
  * Instructs hires on the proper procedure for snow removal.
  * Records hired plows start time and end time for payment purposes.
  * Ensures the city's streets are cleared of snow in their assigned route.
  * Ensures hired plows stay on task and don't deviate from assigned plowing routes.

KNOWLEDGE, SKILLS, AND ABILITIES:

  * Ability to safely drive on snow/ice covered roads.
  * Ability to read a map.
  * Ability to communicate verbally with vendors, snow control, and city residents.
  * Ability to log resident's complaints both through written logs as well as electronically.
  * Knowledge of the use of equipment and materials commonly used in municipal snow
    removal operation.
  * Ability to understand and apply the laws, rules, regulations, policies, procedures,
    standards, guidelines and specifications governing assigned activities.

139

# EXHIBIT  6

October 11, 2013

CITY OF SPRINGFIELD
MASSACHUSETTS

The Department of Public Works plans to fill the following positions:

| PERM. | TEMP. | TITLE | JOB CODE | SALARY RANGE |
|---|---|---|---|---|
| (40) | Intermittent | Snow Route Inspector | 4616 | $30.00/ hour & $45.00/hour Overtime |

Present openings for the Department of Public Works (Winter Operations). This position is subject to transfer provision as stated in the Collective Bargaining Contract. The DPW is intending to hire 20 primary and 20 back-up Snow Route Inspectors (40 total). Employees from City Departments other than DPW will be required to obtain approval from their supervisor allowing them to participate as a Snow Route Inspector during standard work days as well as overtime periods. Non-Bargaining employees are eligible to apply for the position. Pay rates for employees who make less than $30/hr on their full-time position will be compensated at the rates listed above for both straight-time and overtime, while employees who make more than $30/hr on their full time position will be paid at their usual full-time rate for straight-time and $45/ hr overtime.

Duties as listed but not limited to those as shown in Job Description 4616. Hours to conform with the operational work schedule to which assigned.

Two informational meetings will be held in the break room at 70 Tapley St. on October 25, 2012. The first meeting will be at 7:00 am and will be for current DPW employees only. The second meeting will be at 10:00 am for all non-DPW employees. If you cannot attend these meetings and you have questions about these positions, please contact John Rooney at 787-6209.

If you wish to be considered for the above position, notify the DPW Director in writing stating your interest for this position. Letter must be received before 4:00pm on the closing date at 70 Tapley Street. Please indicate in your letter which City Department you are currently employed with.

**MUST HAVE A VALID DRIVERS LICENSE TO BE CONSIDERED**

**LAST DATE FOR APPLYING: November 4, 2012**

*Christel M. Cigl*

for Allan R. Chwalek, Director
Department of Public Works

**NOTE: This position will be paid only on a "while assigned" basis. All vacation, sick leave, other leave, and other assignments will be paid at the Employee's permanent (or temporary) classification rate of pay.**

# EXHIBIT  7



# Streets Engineering Foreman

Bargaining Unit: AFSCME 3065- AFSCME Foreman

Class Code:
4328

CITY OF SPRINGFIELD
Established Date: Nov 1, 2011
Revision Date: Jan 9, 2012

### SALARY RANGE
$25.46 Hourly
$954.83 Weekly

**POSITION PURPOSE/SUMMARY:**
Responsible for managing roads-related projects in the City.  Work is performed with technical independence, with considerable latitude for the exercise of judgment and decision making in accordance with departmental standards, under the supervision of the Assistant Deputy of Operations - DPW, who reviews work through reports and conferences. Supervision is exercised over other staff in support of specific projects.

**ESSENTIAL FUNCTIONS:**
- Oversees snow plowing operations. Coordinates contract and City plows.
- Oversees road construction including milling, pothole patching, catchbasin repair and storm water runoff issues.
- Defines project tasks and resource requirements. Assembles and coordinates project staff and plans and schedules project timeline.
- Provides direction and support to project team. Monitors and reports on progress of project.
- Compiles data, creates spreadsheets and computes fees and charges.
- Prepares invoices, keeps records, and presents monthly and quarterly fiscal reports.
- Performs related duties as required.

**KNOWLEDGE, SKILLS, AND ABILITIES:**
- Ability to keep records of invoices and supporting documents.
- Ability to resolve discrepancies in accounting records and track project amounts and costs.
- Knowledge of personnel principles and methods.
- Ability to interpret policy and procedure.
- Ability to assemble, develop, evaluate, and analyze relevant data.
- Ability to plan, assign, supervise and review the work of others.
- Ability to express oneself clearly and concisely, both orally and in writing.

**EDUCATION AND EXPERIENCE:**
- High school diploma or equivalent.
- Five years of experience in road construction and supervision.

**TECHNOLOGY:**
Requires advanced computer skills in Microsoft Office Suite, such as Outlook, Word, and Excel.  Experience with Access, PowerPoint and Munis preferred.

**PLEASE POST**



DEPARTMENT OF
PUBLIC WORKS

THE CITY OF
SPRINGFIELD, MASSACHUSETTS

August 22, 2017

The Department of Public Works plans to fill the following position:

| PERM. | TEMP. | TITLE | JOB CODE | SALARY RANGE |
|---|---|---|---|---|
| | (1) Prov. | Streets & Engineering Foreman | 4328 | $1,054.20 per week |

Present opening is for a Streets & Engineering Foreman in the Solid Waste Division of the Department of Public Works. This position is subject to transfer provisions as stated in the Collective Bargaining Contract.

Duties as listed but not limited to those shown in Job Description 4328.

Hours to conform with the operational work schedule to which assigned.

This position also requires the individual to be involved in winter operations (subject to the discretion of the director).

If you wish to be considered for the above position, notify the Director in writing stating your qualifications for the position.

LAST DATE FOR REPLYING: August 29, 2017

Sincerely,

Christopher M. Cignoli, Director
Department of Public Works

# EXHIBIT 8

**PLEASE POST**





DEPARTMENT OF
PUBLIC WORKS

THE CITY OF
SPRINGFIELD, MASSACHUSETTS

August 22, 2017

The Department of Public Works plans to fill the following position:

| PERM. | TEMP. | TITLE | JOB CODE | SALARY RANGE |
|-------|-------|-------|----------|--------------|
| (1) | Prov. | Landfill Foreman | 4319 | $1,054.20 per week |
| | | | | (Additional .50 cents per hour) stipend while assigned |

Present opening is for a Landfill Foreman in the Solid Waste Division of the Department of Public Works. This position is subject to transfer provisions as stated in the Collective Bargaining Contract.

Duties as listed but not limited to those shown in Job Description 4319.

Hours to conform with the operational work schedule to which assigned.

**Monday – Friday      7:00AM – 3:30PM**

This position also requires the individual to be involved in winter operations (subject to the discretion of the director).

If you wish to be considered for the above position, notify the Director in writing stating your qualifications for the position.

LAST DATE FOR REPLYING: August 29, 2017

Sincerely,

Christopher M. Cignoli
Department of Public Works

# EXHIBIT 9

**PLEASE POST**

DEPARTMENT OF
PUBLIC WORKS





THE CITY OF
**SPRINGFIELD, MASSACHUSETTS**

April 24, 2017

The Department of Public Works plans to fill the following position:

| PERM. | Temp. | TITLE | JOB CODE | SALARY RANGE |
|-------|-------|-------|----------|--------------|
| (1)   |       | Working Maintenance Foreman | 4315 | $20.06 |

Present opening is in the Highway Division of the Department of Public Works.
This position is subject to transfer provisions as stated in the Collective Bargaining Contract.

Duties as listed but not limited to those shown in Job Description 4315.

This position also requires individual to be involved in winter operations.

If you wish to be considered for the above position, notify the Director in writing stating your qualifications for the position.

Subject to Civil Service Approval.

LAST DATE FOR REPLYING: May 1, 2017

Sincerely,

Christopher M. Cignoli, Director
Department of Public Works

# EXHIBIT  10

| Dept | Emp ID# | BU | JOB class | Pay Cod | Hours | Earnings | Rate | ORG | OBJ | Last Name | First Name | From | TO |
|------|---------|-----|-----------|---------|-------|----------|------|-----|-----|-----------|------------|------|-----|
| C242 | 14338 | C01 | 2813 | 903 | 2 | 90 | 45 | 01442331 | 506000 | COTTER | DAVID | 08-Dec-13 | 14-Dec-13 |
| C175 | 20279 | C01 | 2802 | 903 | 1 | 45 | 45 | 01442331 | 506000 | DROMEY | PHILIP | 08-Dec-13 | 14-Dec-13 |
| C241 | 31617 | C01 | 2818 | 903 | 3 | 135 | 45 | 01442331 | 506000 | HEBERT | MARK | 08-Dec-13 | 14-Dec-13 |
| C155 | 61764 | C01 | 3212 | 903 | 3 | 135 | 45 | 01442331 | 506000 | ROONEY | GEORGE | 08-Dec-13 | 14-Dec-13 |
| CPKM | 11775 | C01 | 2817 | 903 | 8 | 251.08 | 31.3845 | 01442331 | 506000 | CIRELLI | JOHN | 15-Dec-13 | 15-Dec-13 |
| C242 | 14338 | C01 | 2813 | 903 | 21 | 672.93 | 32.0443 | 01442331 | 506000 | COTTER | DAVID | 15-Dec-13 | 15-Dec-13 |
| C175 | 20279 | C01 | 2802 | 903 | 20 | 756.57 | 37.8285 | 01442331 | 506000 | DROMEY | PHILIP | 15-Dec-13 | 15-Dec-13 |
| C241 | 31617 | C01 | 2818 | 903 | 12.5 | 400.68 | 32.0541 | 01442331 | 506000 | HEBERT | MARK | 15-Dec-13 | 15-Dec-13 |
| C175 | 43947 | C01 | 2219 | 903 | 10.5 | 319.48 | 30.4264 | 01442331 | 506000 | MANN | JASON | 15-Dec-13 | 15-Dec-13 |
| C155 | 61764 | C01 | 3212 | 903 | 23 | 595.88 | 25.908 | 01442331 | 506000 | ROONEY | GEORGE | 15-Dec-13 | 15-Dec-13 |
| C241 | 75247 | C40 | 3627 | 903 | 6 | 181.47 | 30.2453 | 01442331 | 506000 | WILLIAMS | BOBBY | 15-Dec-13 | 15-Dec-13 |
| C242 | 102996 | C03 | 2420 | 903 | 8.5 | 173.25 | 20.3824 | 01442331 | 506000 | BYRNE | DAVID | 15-Dec-13 | 15-Dec-13 |
| CPKM | 11775 | C01 | 2817 | 903 | 0 | 108.96 | 0 | 01442331 | 506000 | CIRELLI | JOHN | 22-Dec-13 | 22-Dec-13 |
| C242 | 14338 | C01 | 2813 | 903 | 0 | 272.16 | 0 | 01442331 | 506000 | COTTER | DAVID | 22-Dec-13 | 22-Dec-13 |
| C175 | 20279 | C01 | 2802 | 903 | 0 | 143.4 | 0 | 01442331 | 506000 | DROMEY | PHILIP | 22-Dec-13 | 22-Dec-13 |
| C241 | 31617 | C01 | 2818 | 903 | 0 | 161.88 | 0 | 01442331 | 506000 | HEBERT | MARK | 22-Dec-13 | 22-Dec-13 |
| CPW0 | 33296 | C01 | 3201 | 903 | 10.5 | 472.5 | 45 | 01442331 | 506000 | HOULDSON | ROBERT | 22-Dec-13 | 22-Dec-13 |
| C175 | 43947 | C01 | 2219 | 903 | 0 | 152.99 | 0 | 01442331 | 506000 | MANN | JASON | 22-Dec-13 | 22-Dec-13 |
| C155 | 61764 | C01 | 3212 | 903 | 0 | 439.07 | 0 | 01442331 | 506000 | ROONEY | GEORGE | 22-Dec-13 | 22-Dec-13 |
| C241 | 75247 | C40 | 3627 | 903 | 0 | 88.5 | 0 | 01442331 | 506000 | WILLIAMS | BOBBY | 22-Dec-13 | 22-Dec-13 |
| C242 | 102996 | C03 | 2420 | 903 | 0 | 209.27 | 0 | 01442331 | 506000 | BYRNE | DAVID | 22-Dec-13 | 22-Dec-13 |
| C242 | 1358 | C03 | 2420 | 903 | 7 | 315 | 45 | 01442331 | 506000 | ARROYO | RUBEN | 29-Dec-13 | 29-Dec-13 |
| CPB2 | 12788 | C03 | 4316 | 903 | 7 | 315 | 45 | 01442331 | 506000 | COLLINS | EAMONN | 29-Dec-13 | 29-Dec-13 |
| C242 | 14338 | C01 | 2813 | 903 | 10.25 | 461.25 | 45 | 01442331 | 506000 | COTTER | DAVID | 29-Dec-13 | 29-Dec-13 |
| C175 | 20279 | C01 | 2802 | 903 | 10.25 | 461.25 | 45 | 01442331 | 506000 | DROMEY | PHILIP | 29-Dec-13 | 29-Dec-13 |
| C242 | 45102 | C03 | 2420 | 903 | 10.25 | 461.25 | 45 | 01442331 | 506000 | MARTINEZ | JUAN | 29-Dec-13 | 04-Jan-14 |
| C241 | 53950 | C03 | 3408 | 903 | 9.5 | 427.5 | 45 | 01442331 | 506000 | OCONNOR | KEITH | 29-Dec-13 | 29-Dec-13 |
| C155 | 61764 | C01 | 3212 | 903 | 11.5 | 517.5 | 45 | 01442331 | 506000 | ROONEY | GEORGE | 29-Dec-13 | 29-Dec-13 |
| C242 | 103098 | C03 | 2420 | 903 | 14 | 630 | 45 | 01442331 | 506000 | ROWTHAM | MAURICE | 29-Dec-13 | 29-Dec-13 |
| C241 | 75247 | C40 | 3627 | 903 | 9.25 | 416.25 | 45 | 01442331 | 506000 | WILLIAMS | BOBBY | 12-Jan-14 | 18-Jan-14 |
| C155 | 61764 | C01 | 3212 | 903 | 0 | 382.5 | 0 | 01442331 | 506000 | ROONEY | GEORGE | 02-Feb-14 | 08-Feb-14 |
| C180 | 10696 | C01 | 2413 | 903 | 0 | 56.25 | 0 | 01442331 | 506000 | CASS | MICHAEL | 09-Feb-14 | 09-Feb-14 |
| C242 | 14338 | C01 | 2813 | 903 | 0 | 56.25 | 0 | 01442331 | 506000 | COTTER | DAVID | 09-Feb-14 | 09-Feb-14 |
| C175 | 20279 | C01 | 2802 | 903 | 0 | 348.75 | 0 | 01442331 | 506000 | DROMEY | PHILIP | 09-Feb-14 | 09-Feb-14 |
| C241 | 53950 | C03 | 3408 | 903 | 0 | 56.25 | 0 | 01442331 | 506000 | OCONNOR | KEITH | 09-Feb-14 | 09-Feb-14 |
| C155 | 61764 | C01 | 3212 | 903 | 0 | 630 | 0 | 01442331 | 506000 | ROONEY | GEORGE | 09-Feb-14 | 09-Feb-14 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C242 | 102996 | C03 | 2420 | 903 | 0 | 56.25 | 0 | 01442331 | 506000 | BYRNE | DAVID | 09-Feb-14 | 09-Feb-14 |
| C242 | 103098 | C03 | 2420 | 903 | 0 | 168.75 | 0 | 01442331 | 506000 | ROWTHAM | MAURICE | 09-Feb-14 | 09-Feb-14 |
| C241 | 31617 | C01 | 2818 | 903 | 0 | 371.25 | 0 | 01442331 | 506000 | HEBERT | MARK | 16-Feb-14 | 22-Feb-14 |
| C155 | 61764 | C01 | 3212 | 903 | 0 | 450 | 0 | 01442331 | 506000 | ROONEY | GEORGE | 16-Feb-14 | 22-Feb-14 |
| C242 | 102996 | C03 | 2420 | 903 | 10 | 450 | 45 | 01442331 | 506000 | BYRNE | DAVID | 18-Jan-15 | 24-Jan-15 |
| C242 | 103098 | C03 | 2420 | 903 | 11 | 495 | 45 | 01442331 | 506000 | ROWTHAM | MAURICE | 18-Jan-15 | 24-Jan-15 |
| C242 | 45102 | C03 | 2420 | 903 | 4 | 180 | 45 | 01442331 | 506000 | MARTINEZ | JUAN | 25-Jan-15 | 31-Jan-15 |
| C241 | 53950 | C03 | 3408 | 903 | 4 | 180 | 45 | 01442331 | 506000 | OCONNOR | KEITH | 25-Jan-15 | 31-Jan-15 |
| C242 | 102996 | C03 | 2420 | 903 | 5.5 | 247.5 | 45 | 01442331 | 506000 | BYRNE | DAVID | 25-Jan-15 | 31-Jan-15 |
| C242 | 103098 | C03 | 2420 | 903 | 4 | 180 | 45 | 01442331 | 506000 | ROWTHAM | MAURICE | 25-Jan-15 | 31-Jan-15 |
| C242 | 106832 | C03 | 2420 | 903 | 4 | 180 | 45 | 01442331 | 506000 | MCNULTY | MICHAEL | 25-Jan-15 | 31-Jan-15 |
| C242 | 102996 | C03 | 2420 | 903 | 8 | 360 | 45 | 01442331 | 506000 | BYRNE | DAVID | 01-Feb-15 | 07-Feb-15 |
| C242 | 45102 | C03 | 2420 | 903 | 7 | 315 | 45 | 01442331 | 506000 | MARTINEZ | JUAN | 08-Feb-15 | 14-Feb-15 |
| C242 | 102996 | C03 | 2420 | 903 | 9 | 405 | 45 | 01442331 | 506000 | BYRNE | DAVID | 08-Feb-15 | 14-Feb-15 |
| C242 | 103098 | C03 | 2420 | 903 | 11 | 495 | 45 | 01442331 | 506000 | ROWTHAM | MAURICE | 08-Feb-15 | 14-Feb-15 |
| C242 | 102996 | C03 | 2420 | 903 | 11 | 495 | 45 | 01442331 | 506000 | BYRNE | DAVID | 15-Feb-15 | 21-Feb-15 |
| C242 | 103098 | C03 | 2420 | 903 | 1 | 45 | 45 | 01442331 | 506000 | ROWTHAM | MAURICE | 08-Mar-15 | 14-Mar-15 |
| C242 | 102996 | C03 | 2420 | 903 | 3 | 135 | 45 | 01442331 | 506000 | BYRNE | DAVID | 31-Jan-16 | 06-Feb-16 |
| C242 | 102996 | C03 | 2420 | 903 | 9 | 405 | 45 | 01442331 | 506000 | BYRNE | DAVID | 07-Feb-16 | 13-Feb-16 |
| C242 | 45102 | C03 | 2420 | 903 | 13.5 | 607.5 | 45 | 01442399 | 506000 | MARTINEZ | JUAN | 11-Dec-16 | 17-Dec-16 |
| C242 | 45102 | C03 | 2420 | 903 | 4 | 180 | 45 | 01442399 | 506000 | MARTINEZ | JUAN | 01-Jan-17 | 07-Jan-17 |
| C242 | 102996 | C03 | 2420 | 903 | 5 | 225 | 45 | 01442399 | 506000 | BYRNE | DAVID | 01-Jan-17 | 07-Jan-17 |
| C242 | 45102 | C03 | 2420 | 903 | 4 | 180 | 45 | 01442399 | 506000 | MARTINEZ | JUAN | 08-Jan-17 | 14-Jan-17 |
| C242 | 102996 | C03 | 2420 | 903 | 3.5 | 157.5 | 45 | 01442399 | 506000 | BYRNE | DAVID | 08-Jan-17 | 14-Jan-17 |
| C242 | 103098 | C03 | 2420 | 903 | 2.5 | 112.5 | 45 | 01442399 | 506000 | ROWTHAM | MAURICE | 05-Feb-17 | 11-Feb-17 |
| C242 | 109051 | C03 | 2420 | 903 | 2.5 | 112.5 | 45 | 01442399 | 506000 | TUCKEY | MICHAEL | 05-Feb-17 | 11-Feb-17 |
| C242 | 45102 | C03 | 2420 | 903 | 8 | 360 | 45 | 01442399 | 506000 | MARTINEZ | JUAN | 12-Feb-17 | 18-Feb-17 |
| C242 | 109051 | C03 | 2420 | 903 | 7 | 315 | 45 | 01442399 | 506000 | TUCKEY | MICHAEL | 12-Feb-17 | 18-Feb-17 |
| C242 | 45102 | C03 | 2420 | 903 | 18.5 | 832.5 | 45 | 01442399 | 506000 | MARTINEZ | JUAN | 19-Mar-17 | 25-Mar-17 |
| C242 | 102996 | C03 | 2420 | 903 | 6.5 | 292.5 | 45 | 01442399 | 506000 | BYRNE | DAVID | 19-Mar-17 | 25-Mar-17 |

**Total Earnings      $ 20,328.82**

| Dept | Emp ID# | BU | OB clas | Pay Cod | Hours | Earnings | Rate | ORG | OBJ | Last Name | First Name | From | TO |
|------|---------|-----|---------|---------|-------|----------|------|----------|--------|-----------|-----------|----------|----------|
| CPW3 | 67658 | C20 | 4616 | 201 | 0 | 0 | 1.32 | 01442331 | 506000 | SPAULDING | ROBERT | 13-Jan-13 | 15-Jan-13 |
| CPW3 | 67658 | C20 | 4616 | 823 | 0 | 0 | 0.88 | 01442331 | 508000 | SPAULDING | ROBERT | 13-Jan-13 | 15-Jan-13 |
| CPW3 | 67658 | C20 | 4616 | 200 | 4.25 | 159.38 | 37.5 | 01442331 | 506000 | SPAULDING | ROBERT | 15-Jan-13 | 15-Jan-13 |
| CPW5 | 3682 | C01 | 4616 | 200 | 2 | 75 | 37.5 | 01442331 | 506000 | BEEM | STEPHEN | 16-Jan-13 | 16-Jan-13 |
| CPW5 | 21462 | C23 | 4616 | 200 | 0.25 | 9.38 | 37.5 | 01442331 | 506000 | ELLARD | CLIFFORD | 16-Jan-13 | 16-Jan-13 |
| CPW3 | 26908 | C23 | 4616 | 200 | 0.25 | 9.38 | 37.5 | 01442331 | 506000 | GENTILE | ROBERT | 16-Jan-13 | 16-Jan-13 |
| CPW5 | 34448 | C23 | 4616 | 200 | 0.5 | 18.75 | 37.5 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 16-Jan-13 | 16-Jan-13 |
| CPW5 | 53052 | C24 | 4616 | 200 | 1.25 | 46.88 | 37.5 | 01442331 | 506000 | NORFLET | GREGORY | 16-Jan-13 | 16-Jan-13 |
| CPW3 | 54557 | C23 | 4616 | 200 | 8 | 300 | 37.5 | 01442331 | 506000 | OLLARI | JAMES | 16-Jan-13 | 16-Jan-13 |
| CPW3 | 54557 | C23 | 4616 | 201 | 7.75 | 10.93 | 1.41 | 01442331 | 506000 | OLLARI | JAMES | 16-Jan-13 | 16-Jan-13 |
| CPW5 | 107108 | C03 | 4616 | 200 | 0.75 | 28.13 | 37.5 | 01442331 | 506000 | STEVENSON | CHARLES | 16-Jan-13 | 16-Jan-13 |
| CPW2 | 107759 | C24 | 4616 | 200 | 1.75 | 65.63 | 37.5 | 01442331 | 506000 | GARRITY | PATRICK | 16-Jan-13 | 16-Jan-13 |
| CPW5 | 3682 | C01 | 4616 | 200 | 30 | 1125 | 37.5 | 01442331 | 506000 | BEEM | STEPHEN | 08-Feb-13 | 09-Feb-13 |
| CPW5 | 3682 | C01 | 4616 | 760 | 7 | 42 | 6 | 01442331 | 507500 | BEEM | STEPHEN | 08-Feb-13 | 09-Feb-13 |
| CPW3 | 11636 | C01S | 4616 | 816 | 2 | 2 | 1 | 01442331 | 508000 | CHOINIERE | LEONARD | 08-Feb-13 | 08-Feb-13 |
| CPW3 | 11636 | C01S | 4616 | 200 | 16.75 | 628.13 | 37.5 | 01442331 | 506000 | CHOINIERE | LEONARD | 08-Feb-13 | 09-Feb-13 |
| CPW5 | 21462 | C23 | 4616 | 200 | 15.5 | 581.25 | 37.5 | 01442331 | 506000 | ELLARD | CLIFFORD | 08-Feb-13 | 09-Feb-13 |
| CPW3 | 26908 | C23 | 4616 | 200 | 15 | 562.5 | 37.5 | 01442331 | 506000 | GENTILE | ROBERT | 08-Feb-13 | 08-Feb-13 |
| CPW3 | 26908 | C23 | 4616 | 201 | 7 | 9.87 | 1.41 | 01442331 | 506000 | GENTILE | ROBERT | 08-Feb-13 | 08-Feb-13 |
| CPW3 | 26908 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442331 | 506000 | GENTILE | ROBERT | 08-Feb-13 | 08-Feb-13 |
| CPW3 | 26908 | C23 | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | GENTILE | ROBERT | 08-Feb-13 | 08-Feb-13 |
| CPW3 | 29258 | C20 | 4616 | 200 | 17.75 | 665.63 | 37.5 | 01442331 | 506000 | GRIMALDI | ANTHONY | 08-Feb-13 | 09-Feb-13 |
| CPW3 | 29258 | C20 | 4616 | 201 | 8 | 10 | 1.25 | 01442331 | 506000 | GRIMALDI | ANTHONY | 08-Feb-13 | 09-Feb-13 |
| CPW5 | 29754 | C23 | 4616 | 200 | 27 | 1012.5 | 37.5 | 01442331 | 506000 | GUYER | KEVIN | 08-Feb-13 | 09-Feb-13 |
| CPW5 | 29754 | C23 | 4616 | 201 | 14.5 | 20.45 | 1.41 | 01442331 | 506000 | GUYER | KEVIN | 08-Feb-13 | 09-Feb-13 |
| CPW5 | 34448 | C23 | 4616 | 200 | 26 | 975 | 37.5 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 08-Feb-13 | 09-Feb-13 |
| CPW5 | 34448 | C23 | 4616 | 201 | 14.5 | 20.45 | 1.41 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 08-Feb-13 | 09-Feb-13 |
| CPW5 | 38155 | C23 | 4616 | 200 | 25.5 | 956.25 | 37.5 | 01442331 | 506000 | KORMAN | JOSEPH | 08-Feb-13 | 09-Feb-13 |
| CPW5 | 38155 | C23 | 4616 | 201 | 14 | 19.74 | 1.41 | 01442331 | 506000 | KORMAN | JOSEPH | 08-Feb-13 | 09-Feb-13 |
| CPW3 | 39475 | C23 | 4616 | 200 | 26 | 975 | 37.5 | 01442331 | 506000 | LAROE | GEORGE | 08-Feb-13 | 09-Feb-13 |
| CPW5 | 53052 | C24 | 4616 | 201 | 11.25 | 14.06 | 1.25 | 01442331 | 506000 | NORFLET | GREGORY | 08-Feb-13 | 08-Feb-13 |
| CPW5 | 53052 | C24 | 4616 | 201 | 8 | 10.56 | 1.32 | 01442331 | 506000 | NORFLET | GREGORY | 08-Feb-13 | 08-Feb-13 |
| CPW5 | 53052 | C24 | 4616 | 200 | 25 | 937.5 | 37.5 | 01442331 | 506000 | NORFLET | GREGORY | 08-Feb-13 | 09-Feb-13 |
| CPW3 | 54557 | C23 | 4616 | 201 | 0.5 | 0.71 | 1.41 | 01442331 | 506000 | OLLARI | JAMES | 08-Feb-13 | 08-Feb-13 |
| CPW3 | 54557 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442331 | 506000 | OLLARI | JAMES | 08-Feb-13 | 08-Feb-13 |
| CPW3 | 54557 | C23 | 4616 | 815 | 6.75 | 6.35 | 0.94 | 01442331 | 508000 | OLLARI | JAMES | 08-Feb-13 | 08-Feb-13 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW3 | 54557 | C23 | 4616 | 200 | 22.5 | 843.75 | 37.5 | 01442331 | 506000 | OLLARI | JAMES | 08-Feb-13 | 09-Feb-13 |
| CPW3 | 67658 | C20 | 4616 | 822 | 7 | 5.81 | 0.83 | 01442331 | 508000 | SPAULDING | ROBERT | 08-Feb-13 | 08-Feb-13 |
| CPW3 | 67658 | C20 | 4616 | 200 | 12 | 450 | 37.5 | 01442331 | 506000 | SPAULDING | ROBERT | 08-Feb-13 | 08-Feb-13 |
| CPW3 | 67658 | C20 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | SPAULDING | ROBERT | 08-Feb-13 | 08-Feb-13 |
| CPW3 | 67658 | C20 | 4616 | 821 | 12 | 18 | 1.5 | 01442331 | 508000 | SPAULDING | ROBERT | 08-Feb-13 | 08-Feb-13 |
| CPW5 | 105730 | C23 | 4616 | 200 | 16.5 | 618.75 | 37.5 | 01442331 | 506000 | ASTACIO | LUIS | 08-Feb-13 | 09-Feb-13 |
| CPW5 | 105730 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442331 | 506000 | ASTACIO | LUIS | 08-Feb-13 | 08-Feb-13 |
| CPW5 | 105848 | C03 | 4616 | 822 | 14 | 11.62 | 0.83 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 08-Feb-13 | 09-Feb-13 |
| CPW5 | 105848 | C03 | 4616 | 200 | 26.5 | 993.75 | 37.5 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 08-Feb-13 | 09-Feb-13 |
| CPW5 | 107108 | C03 | 4616 | 200 | 27.5 | 1031.25 | 37.5 | 01442331 | 506000 | STEVENSON | CHARLES | 08-Feb-13 | 09-Feb-13 |
| CPW5 | 107108 | C03 | 4616 | 822 | 14.25 | 11.83 | 0.83 | 01442331 | 508000 | STEVENSON | CHARLES | 08-Feb-13 | 09-Feb-13 |
| CPW3 | 11636 | C01S | 4616 | 201 | 8 | 11.28 | 1.41 | 01442331 | 506000 | CHOINIERE | LEONARD | 09-Feb-13 | 09-Feb-13 |
| CPW3 | 11636 | C01S | 4616 | 201 | 8 | 12 | 1.5 | 01442331 | 506000 | CHOINIERE | LEONARD | 09-Feb-13 | 09-Feb-13 |
| CPW3 | 11636 | C01S | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | CHOINIERE | LEONARD | 09-Feb-13 | 09-Feb-13 |
| CPW3 | 26908 | C23 | 4616 | 821 | 8 | 8 | 1 | 01442331 | 508000 | GENTILE | ROBERT | 09-Feb-13 | 09-Feb-13 |
| CPW3 | 29258 | C20 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GRIMALDI | ANTHONY | 09-Feb-13 | 09-Feb-13 |
| CPW3 | 29258 | C20 | 4616 | 821 | 8 | 7.04 | 0.88 | 01442331 | 508000 | GRIMALDI | ANTHONY | 09-Feb-13 | 09-Feb-13 |
| CPW3 | 29258 | C20 | 4616 | 821 | 9 | 13.5 | 1.5 | 01442331 | 508000 | GRIMALDI | ANTHONY | 09-Feb-13 | 09-Feb-13 |
| CPW3 | 29258 | C20 | 4616 | 822 | 7 | 5.81 | 0.83 | 01442331 | 508000 | GRIMALDI | ANTHONY | 09-Feb-13 | 09-Feb-13 |
| CPW5 | 29754 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442331 | 506000 | GUYER | KEVIN | 09-Feb-13 | 09-Feb-13 |
| CPW5 | 34448 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 09-Feb-13 | 09-Feb-13 |
| CPW5 | 38155 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442331 | 506000 | KORMAN | JOSEPH | 09-Feb-13 | 09-Feb-13 |
| CPW3 | 54557 | C23 | 4616 | 821 | 10 | 15 | 1.5 | 01442331 | 508000 | OLLARI | JAMES | 09-Feb-13 | 09-Feb-13 |
| CPW3 | 54557 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | OLLARI | JAMES | 09-Feb-13 | 09-Feb-13 |
| CPW5 | 105730 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442331 | 506000 | ASTACIO | LUIS | 09-Feb-13 | 09-Feb-13 |
| CPW5 | 105848 | C03 | 4616 | 821 | 18 | 15.84 | 0.88 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 09-Feb-13 | 09-Feb-13 |
| CPW5 | 105848 | C03 | 4616 | 823 | 8 | 7.04 | 0.88 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 09-Feb-13 | 09-Feb-13 |
| CPW5 | 107108 | C03 | 4616 | 823 | 8 | 7.04 | 0.88 | 01442331 | 508000 | STEVENSON | CHARLES | 09-Feb-13 | 09-Feb-13 |
| CPW5 | 107108 | C03 | 4616 | 821 | 19 | 16.72 | 0.88 | 01442331 | 508000 | STEVENSON | CHARLES | 09-Feb-13 | 09-Feb-13 |
| CPW5 | 21462 | C23 | 4616 | 201 | 7.5 | 11.25 | 1.5 | 01442331 | 506000 | ELLARD | CLIFFORD | 10-Feb-13 | 10-Feb-13 |
| CPW3 | 29258 | C20 | 4616 | 200 | 13 | 487.5 | 37.5 | 01442331 | 506000 | GRIMALDI | ANTHONY | 10-Feb-13 | 10-Feb-13 |
| CPW3 | 29258 | C20 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GRIMALDI | ANTHONY | 10-Feb-13 | 10-Feb-13 |
| CPW3 | 29258 | C20 | 4616 | 821 | 8 | 7.04 | 0.88 | 01442331 | 508000 | GRIMALDI | ANTHONY | 10-Feb-13 | 10-Feb-13 |
| CPW3 | 29258 | C20 | 4616 | 822 | 7 | 5.81 | 0.83 | 01442331 | 508000 | GRIMALDI | ANTHONY | 10-Feb-13 | 10-Feb-13 |
| CPW3 | 39475 | C23 | 4616 | 200 | 6 | 225 | 37.5 | 01442331 | 506000 | LAROE | GEORGE | 10-Feb-13 | 10-Feb-13 |
| CPW3 | 54557 | C23 | 4616 | 200 | 11 | 412.5 | 37.5 | 01442331 | 506000 | OLLARI | JAMES | 10-Feb-13 | 10-Feb-13 |
| CPW3 | 54557 | C23 | 4616 | 201 | 7.25 | 10.88 | 1.5 | 01442331 | 506000 | OLLARI | JAMES | 10-Feb-13 | 10-Feb-13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW3 | 54557 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | OLLARI | JAMES | 10-Feb-13 | 10-Feb-13 |
| CPW3 | 67658 | C20 | 4616 | 200 | 13 | 487.5 | 37.5 | 01442331 | 506000 | SPAULDING | ROBERT | 10-Feb-13 | 10-Feb-13 |
| CPW3 | 67658 | C20 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | SPAULDING | ROBERT | 10-Feb-13 | 10-Feb-13 |
| CPW3 | 67658 | C20 | 4616 | 822 | 7.5 | 6.23 | 0.83 | 01442331 | 508000 | SPAULDING | ROBERT | 10-Feb-13 | 10-Feb-13 |
| CPW2 | 17756 | C24 | 4616 | 200 | 30.5 | 1143.75 | 37.5 | 01442331 | 506000 | DEROSE | VINCENT | 11-Feb-13 | 14-Feb-13 |
| CPW2 | 66059 | C24 | 4616 | 200 | 1.5 | 56.25 | 37.5 | 01442331 | 506000 | SHUMWAY | PETER | 11-Feb-13 | 11-Feb-13 |
| CPW5 | 105730 | C23 | 4616 | 200 | 5.5 | 206.25 | 37.5 | 01442331 | 506000 | ASTACIO | LUIS | 11-Feb-13 | 11-Feb-13 |
| CPW5 | 105730 | C23 | 4616 | 201 | 5 | 7.05 | 1.41 | 01442331 | 506000 | ASTACIO | LUIS | 11-Feb-13 | 11-Feb-13 |
| CPW2 | 106521 | C24 | 4616 | 200 | 14.25 | 534.38 | 37.5 | 01442331 | 506000 | MINEO | LUCA | 11-Feb-13 | 15-Feb-13 |
| CPW2 | 107991 | C24 | 4616 | 200 | 8.8 | 330 | 37.5 | 01442331 | 506000 | KNIGHTLY | CONNOR | 11-Feb-13 | 13-Feb-13 |
| CPW2 | 107759 | C24 | 4616 | 200 | 17 | 637.5 | 37.5 | 01442331 | 506000 | GARRITY | PATRICK | 17-Feb-13 | 19-Feb-13 |
| CPW5 | 53052 | C24 | 4616 | 200 | 4 | 150 | 37.5 | 01442331 | 506000 | NORFLET | GREGORY | 24-Feb-13 | 24-Feb-13 |
| CPW5 | 3682 | C01 | 4616 | 200 | 5 | 187.5 | 37.5 | 01442331 | 506000 | BEEM | STEPHEN | 19-Mar-13 | 19-Mar-13 |
| CPW5 | 3682 | C01 | 4616 | 200 | 7 | 315 | 45 | 01442331 | 506000 | BEEM | STEPHEN | 14-Dec-13 | 14-Dec-13 |
| CPW5 | 3682 | C01 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | BEEM | STEPHEN | 14-Dec-13 | 14-Dec-13 |
| CPW3 | 11636 | C01S | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | CHOINIERE | LEONARD | 14-Dec-13 | 14-Dec-13 |
| CPW3 | 11636 | C01S | 4616 | 200 | 3 | 135 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 14-Dec-13 | 14-Dec-13 |
| CPW2 | 17756 | C24 | 4616 | 200 | 3 | 135 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 14-Dec-13 | 14-Dec-13 |
| CPW5 | 21462 | C23 | 4616 | 200 | 3 | 135 | 45 | 01442331 | 506000 | ELLARD | CLIFFORD | 14-Dec-13 | 14-Dec-13 |
| CPW3 | 29258 | C20 | 4616 | 200 | 1 | 45 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 14-Dec-13 | 14-Dec-13 |
| CPW5 | 29754 | C23 | 4616 | 200 | 3 | 135 | 45 | 01442331 | 506000 | GUYER | KEVIN | 14-Dec-13 | 14-Dec-13 |
| CPW5 | 34448 | C23 | 4616 | 200 | 3 | 135 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 14-Dec-13 | 14-Dec-13 |
| CPW5 | 38155 | C23 | 4616 | 200 | 3 | 135 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 14-Dec-13 | 14-Dec-13 |
| CPW5 | 53052 | C24 | 4616 | 200 | 1 | 45 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 14-Dec-13 | 14-Dec-13 |
| CPW3 | 67658 | C20 | 4616 | 200 | 3 | 135 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 14-Dec-13 | 14-Dec-13 |
| CPW3 | 67658 | C20 | 4616 | 821 | 3 | 4.5 | 1.5 | 01442331 | 508000 | SPAULDING | ROBERT | 14-Dec-13 | 14-Dec-13 |
| CPW3 | 73044 | C23 | 4616 | 200 | 3 | 135 | 45 | 01442331 | 506000 | VELOZO | GARY | 14-Dec-13 | 14-Dec-13 |
| CPW3 | 73044 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | VELOZO | GARY | 14-Dec-13 | 14-Dec-13 |
| CPW5 | 105848 | C03 | 4616 | 200 | 3 | 135 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 14-Dec-13 | 14-Dec-13 |
| CPW2 | 106521 | C24 | 4616 | 200 | 3 | 135 | 45 | 01442331 | 506000 | MINEO | LUCA | 14-Dec-13 | 14-Dec-13 |
| CPW5 | 107108 | C03 | 4616 | 200 | 3 | 135 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 14-Dec-13 | 14-Dec-13 |
| CPW2 | 107759 | C24 | 4616 | 200 | 3 | 135 | 45 | 01442331 | 506000 | GARRITY | PATRICK | 14-Dec-13 | 14-Dec-13 |
| CPW5 | 3682 | C01 | 4616 | 200 | 22 | 990 | 45 | 01442331 | 506000 | BEEM | STEPHEN | 15-Dec-13 | 18-Dec-13 |
| CPW5 | 3682 | C01 | 4616 | 760 | 5 | 30 | 6 | 01442331 | 507500 | BEEM | STEPHEN | 15-Dec-13 | 18-Dec-13 |
| CPW3 | 11636 | C01S | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | CHOINIERE | LEONARD | 15-Dec-13 | 18-Dec-13 |
| CPW3 | 11636 | C01S | 4616 | 200 | 17 | 765 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 15-Dec-13 | 18-Dec-13 |
| CPW2 | 17756 | C24 | 4616 | 200 | 22.5 | 1012.5 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 15-Dec-13 | 18-Dec-13 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW5 | 21462 | C23 | 4616 | 200 | 7.5 | 337.5 | 45 | 01442331 | 506000 | ELLARD | CLIFFORD | 15-Dec-13 | 15-Dec-13 |
| CPW5 | 21462 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | ELLARD | CLIFFORD | 15-Dec-13 | 15-Dec-13 |
| CPW3 | 26908 | C23 | 4616 | 821 | 8 | 8 | 1 | 01442331 | 508000 | GENTILE | ROBERT | 15-Dec-13 | 15-Dec-13 |
| CPW3 | 29258 | C20 | 4616 | 200 | 17 | 765 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 15-Dec-13 | 17-Dec-13 |
| CPW3 | 29258 | C20 | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | GRIMALDI | ANTHONY | 15-Dec-13 | 15-Dec-13 |
| CPW5 | 29754 | C23 | 4616 | 200 | 19.25 | 866.25 | 45 | 01442331 | 506000 | GUYER | KEVIN | 15-Dec-13 | 17-Dec-13 |
| CPW5 | 29754 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GUYER | KEVIN | 15-Dec-13 | 15-Dec-13 |
| CPW5 | 34448 | C23 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 15-Dec-13 | 15-Dec-13 |
| CPW5 | 34448 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | JANKIEWICZ | STEPHEN | 15-Dec-13 | 15-Dec-13 |
| CPW5 | 38155 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | KORMAN | JOSEPH | 15-Dec-13 | 15-Dec-13 |
| CPW5 | 38155 | C23 | 4616 | 200 | 18.5 | 832.5 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 15-Dec-13 | 17-Dec-13 |
| CPW5 | 53052 | C24 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 15-Dec-13 | 15-Dec-13 |
| CPW5 | 53052 | C24 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | NORFLET | GREGORY | 15-Dec-13 | 15-Dec-13 |
| CPW3 | 67658 | C20 | 4616 | 200 | 20 | 900 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 15-Dec-13 | 17-Dec-13 |
| CPW3 | 67658 | C20 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | SPAULDING | ROBERT | 15-Dec-13 | 15-Dec-13 |
| CPW3 | 73044 | C23 | 4616 | 823 | 7.5 | 6.6 | 0.88 | 01442331 | 508000 | VELOZO | GARY | 15-Dec-13 | 15-Dec-13 |
| CPW3 | 73044 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | VELOZO | GARY | 15-Dec-13 | 15-Dec-13 |
| CPW3 | 73044 | C23 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442331 | 506000 | VELOZO | GARY | 15-Dec-13 | 17-Dec-13 |
| CPW5 | 105848 | C03 | 4616 | 200 | 18.75 | 843.75 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 15-Dec-13 | 17-Dec-13 |
| CPW2 | 106521 | C24 | 4616 | 200 | 21.25 | 956.25 | 45 | 01442331 | 506000 | MINEO | LUCA | 15-Dec-13 | 18-Dec-13 |
| CPW5 | 107108 | C03 | 4616 | 200 | 21.75 | 978.75 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 15-Dec-13 | 15-Dec-13 |
| CPW5 | 107108 | C03 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | STEVENSON | CHARLES | 15-Dec-13 | 15-Dec-13 |
| CPW2 | 107759 | C24 | 4616 | 200 | 24.5 | 1102.5 | 45 | 01442331 | 506000 | GARRITY | PATRICK | 15-Dec-13 | 18-Dec-13 |
| CPW3 | 29258 | C20 | 4616 | 201 | 5 | 7.05 | 1.41 | 01442331 | 506000 | GRIMALDI | ANTHONY | 17-Dec-13 | 17-Dec-13 |
| CPW3 | 29258 | C20 | 4616 | 201 | 4 | 6 | 1.5 | 01442331 | 506000 | GRIMALDI | ANTHONY | 17-Dec-13 | 17-Dec-13 |
| CPW5 | 29754 | C23 | 4616 | 201 | 5.75 | 8.11 | 1.41 | 01442331 | 506000 | GUYER | KEVIN | 17-Dec-13 | 17-Dec-13 |
| CPW5 | 29754 | C23 | 4616 | 201 | 2.5 | 3.75 | 1.5 | 01442331 | 506000 | GUYER | KEVIN | 17-Dec-13 | 17-Dec-13 |
| CPW5 | 38155 | C23 | 4616 | 201 | 6 | 8.46 | 1.41 | 01442331 | 506000 | KORMAN | JOSEPH | 17-Dec-13 | 17-Dec-13 |
| CPW5 | 38155 | C23 | 4616 | 201 | 2.5 | 3.75 | 1.5 | 01442331 | 506000 | KORMAN | JOSEPH | 17-Dec-13 | 17-Dec-13 |
| CPW3 | 67658 | C20 | 4616 | 201 | 0.5 | 0.63 | 1.25 | 01442331 | 506000 | SPAULDING | ROBERT | 17-Dec-13 | 17-Dec-13 |
| CPW3 | 67658 | C20 | 4616 | 201 | 7.5 | 9.9 | 1.32 | 01442331 | 506000 | SPAULDING | ROBERT | 17-Dec-13 | 17-Dec-13 |
| CPW3 | 73044 | C23 | 4616 | 822 | 6.75 | 5.6 | 0.83 | 01442331 | 508000 | VELOZO | GARY | 17-Dec-13 | 17-Dec-13 |
| CPW3 | 73044 | C23 | 4616 | 201 | 0.75 | 0.94 | 1.25 | 01442331 | 506000 | VELOZO | GARY | 17-Dec-13 | 17-Dec-13 |
| CPW3 | 73044 | C23 | 4616 | 201 | 2.25 | 2.97 | 1.32 | 01442331 | 506000 | VELOZO | GARY | 17-Dec-13 | 17-Dec-13 |
| CPW5 | 105848 | C03 | 4616 | 822 | 5.5 | 4.57 | 0.83 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 17-Dec-13 | 17-Dec-13 |
| CPW5 | 105848 | C03 | 4616 | 823 | 2.5 | 2.2 | 0.88 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 17-Dec-13 | 17-Dec-13 |
| CPW5 | 107108 | C03 | 4616 | 822 | 6 | 4.98 | 0.83 | 01442331 | 508000 | STEVENSON | CHARLES | 17-Dec-13 | 17-Dec-13 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW5 | 107108 | C03 | 4616 | 823 | 4.5 | 3.96 | 0.88 | 01442331 | 508000 | STEVENSON | CHARLES | 17-Dec-13 | 17-Dec-13 |
| CPW3 | 11636 | C01S | 4616 | 201 | 4 | 5.64 | 1.41 | 01442331 | 506000 | CHOINIERE | LEONARD | 18-Dec-13 | 18-Dec-13 |
| CPW3 | 11636 | C01S | 4616 | 201 | 6 | 9 | 1.5 | 01442331 | 506000 | CHOINIERE | LEONARD | 18-Dec-13 | 18-Dec-13 |
| CPW3 | 26908 | C23 | 4616 | 200 | 13 | 585 | 45 | 01442331 | 506000 | GENTILE | ROBERT | 18-Dec-13 | 18-Dec-13 |
| CPW3 | 26908 | C23 | 4616 | 201 | 5 | 7.05 | 1.41 | 01442331 | 506000 | GENTILE | ROBERT | 18-Dec-13 | 18-Dec-13 |
| CPW3 | 26908 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442331 | 506000 | GENTILE | ROBERT | 18-Dec-13 | 18-Dec-13 |
| CPW3 | 26908 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | GENTILE | ROBERT | 18-Dec-13 | 18-Dec-13 |
| CPW5 | 3682 | C01 | 4616 | 200 | 12 | 540 | 45 | 01442331 | 506000 | BEEM | STEPHEN | 02-Jan-14 | 03-Jan-14 |
| CPW5 | 3682 | C01 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | BEEM | STEPHEN | 02-Jan-14 | 03-Jan-14 |
| CPW3 | 11636 | C01S | 4616 | 200 | 13 | 585 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 02-Jan-14 | 02-Jan-14 |
| CPW3 | 11636 | C01S | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | CHOINIERE | LEONARD | 02-Jan-14 | 02-Jan-14 |
| CPW2 | 17756 | C24 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 02-Jan-14 | 03-Jan-14 |
| CPW5 | 21462 | C23 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | ELLARD | CLIFFORD | 02-Jan-14 | 03-Jan-14 |
| CPW5 | 21462 | C23 | 4616 | 201 | 4.5 | 6.35 | 1.41 | 01442331 | 506000 | ELLARD | CLIFFORD | 02-Jan-14 | 02-Jan-14 |
| CPW5 | 21462 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | ELLARD | CLIFFORD | 02-Jan-14 | 03-Jan-14 |
| CPW3 | 26908 | C23 | 4616 | 200 | 16 | 720 | 45 | 01442331 | 506000 | GENTILE | ROBERT | 02-Jan-14 | 02-Jan-14 |
| CPW3 | 26908 | C23 | 4616 | 201 | 3 | 4.23 | 1.41 | 01442331 | 506000 | GENTILE | ROBERT | 02-Jan-14 | 02-Jan-14 |
| CPW3 | 26908 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442331 | 506000 | GENTILE | ROBERT | 02-Jan-14 | 02-Jan-14 |
| CPW3 | 26908 | C23 | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | GENTILE | ROBERT | 02-Jan-14 | 02-Jan-14 |
| CPW3 | 29258 | C20 | 4616 | 200 | 10.25 | 461.25 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 02-Jan-14 | 03-Jan-14 |
| CPW3 | 29258 | C20 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GRIMALDI | ANTHONY | 02-Jan-14 | 02-Jan-14 |
| CPW5 | 29754 | C23 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | GUYER | KEVIN | 02-Jan-14 | 03-Jan-14 |
| CPW5 | 29754 | C23 | 4616 | 201 | 4.5 | 6.35 | 1.41 | 01442331 | 506000 | GUYER | KEVIN | 02-Jan-14 | 02-Jan-14 |
| CPW5 | 29754 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GUYER | KEVIN | 02-Jan-14 | 03-Jan-14 |
| CPW5 | 34448 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | JANKIEWICZ | STEPHEN | 02-Jan-14 | 03-Jan-14 |
| CPW5 | 34448 | C23 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 02-Jan-14 | 03-Jan-14 |
| CPW5 | 34448 | C23 | 4616 | 201 | 4.5 | 6.35 | 1.41 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 02-Jan-14 | 02-Jan-14 |
| CPW5 | 38155 | C23 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 02-Jan-14 | 03-Jan-14 |
| CPW5 | 38155 | C23 | 4616 | 201 | 4.5 | 6.35 | 1.41 | 01442331 | 506000 | KORMAN | JOSEPH | 02-Jan-14 | 02-Jan-14 |
| CPW5 | 38155 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | KORMAN | JOSEPH | 02-Jan-14 | 03-Jan-14 |
| CPW3 | 39475 | C23 | 4616 | 200 | 12 | 540 | 45 | 01442331 | 506000 | LAROE | GEORGE | 02-Jan-14 | 03-Jan-14 |
| CPW5 | 53052 | C24 | 4616 | 200 | 14 | 630 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 02-Jan-14 | 03-Jan-14 |
| CPW5 | 53052 | C24 | 4616 | 201 | 5.25 | 6.56 | 1.25 | 01442331 | 506000 | NORFLET | GREGORY | 02-Jan-14 | 02-Jan-14 |
| CPW5 | 53052 | C24 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | NORFLET | GREGORY | 02-Jan-14 | 03-Jan-14 |
| CPW3 | 67658 | C20 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 02-Jan-14 | 02-Jan-14 |
| CPW3 | 67658 | C20 | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | SPAULDING | ROBERT | 02-Jan-14 | 02-Jan-14 |
| CPW3 | 73044 | C23 | 4616 | 200 | 10.25 | 461.25 | 45 | 01442331 | 506000 | VELOZO | GARY | 02-Jan-14 | 02-Jan-14 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW3 | 73044 | C23 | 4616 | 201 | 1.25 | 1.76 | 1.41 | 01442331 | 506000 | VELOZO | GARY | 02-Jan-14 | 02-Jan-14 |
| CPW3 | 73044 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442331 | 506000 | VELOZO | GARY | 02-Jan-14 | 02-Jan-14 |
| CPW3 | 73044 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | VELOZO | GARY | 02-Jan-14 | 02-Jan-14 |
| CPW3 | 73044 | C23 | 4616 | 815 | 3.25 | 3.06 | 0.94 | 01442331 | 508000 | VELOZO | GARY | 02-Jan-14 | 02-Jan-14 |
| CPW5 | 105848 | C03 | 4616 | 822 | 4.5 | 3.74 | 0.83 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 02-Jan-14 | 02-Jan-14 |
| CPW5 | 105848 | C03 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 02-Jan-14 | 03-Jan-14 |
| CPW5 | 105848 | C03 | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | CUNNINGHAM | EDWARD | 02-Jan-14 | 03-Jan-14 |
| CPW2 | 106521 | C24 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | MINEO | LUCA | 02-Jan-14 | 03-Jan-14 |
| CPW5 | 107108 | C03 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 02-Jan-14 | 03-Jan-14 |
| CPW5 | 107108 | C03 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | STEVENSON | CHARLES | 02-Jan-14 | 03-Jan-14 |
| CPW5 | 107108 | C03 | 4616 | 822 | 4.5 | 3.74 | 0.83 | 01442331 | 508000 | STEVENSON | CHARLES | 02-Jan-14 | 02-Jan-14 |
| CPW2 | 107759 | C24 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | GARRITY | PATRICK | 02-Jan-14 | 03-Jan-14 |
| CPW5 | 29754 | C23 | 4616 | 201 | 7 | 9.24 | 1.32 | 01442331 | 506000 | GUYER | KEVIN | 03-Jan-14 | 03-Jan-14 |
| CPW5 | 34448 | C23 | 4616 | 201 | 7 | 9.24 | 1.32 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 03-Jan-14 | 03-Jan-14 |
| CPW5 | 38155 | C23 | 4616 | 201 | 7 | 9.24 | 1.32 | 01442331 | 506000 | KORMAN | JOSEPH | 03-Jan-14 | 03-Jan-14 |
| CPW5 | 53052 | C24 | 4616 | 201 | 7 | 9.24 | 1.32 | 01442331 | 506000 | NORFLET | GREGORY | 03-Jan-14 | 03-Jan-14 |
| CPW5 | 53052 | C24 | 4616 | 200 | 12 | 540 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 21-Jan-14 | 22-Jan-14 |
| CPW5 | 53052 | C24 | 4616 | 201 | 5 | 6.25 | 1.25 | 01442331 | 506000 | NORFLET | GREGORY | 21-Jan-14 | 21-Jan-14 |
| CPW5 | 3682 | C01 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | BEEM | STEPHEN | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 11636 | C01S | 4616 | 200 | 5.75 | 258.75 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 11636 | C01S | 4616 | 201 | 5 | 7.05 | 1.41 | 01442331 | 506000 | CHOINIERE | LEONARD | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 11636 | C01S | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | CHOINIERE | LEONARD | 05-Feb-14 | 05-Feb-14 |
| CPW2 | 17756 | C24 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 21462 | C23 | 4616 | 200 | 4.25 | 191.25 | 45 | 01442331 | 506000 | ELLARD | CLIFFORD | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 21462 | C23 | 4616 | 201 | 3.5 | 4.94 | 1.41 | 01442331 | 506000 | ELLARD | CLIFFORD | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 21462 | C23 | 4616 | 862 | 1 | 6 | 6 | 01442331 | 508000 | ELLARD | CLIFFORD | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 26908 | C23 | 4616 | 200 | 7.5 | 337.5 | 45 | 01442331 | 506000 | GENTILE | ROBERT | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 26908 | C23 | 4616 | 201 | 6 | 8.46 | 1.41 | 01442331 | 506000 | GENTILE | ROBERT | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 26908 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GENTILE | ROBERT | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 26908 | C23 | 4616 | 816 | 2 | 2 | 1 | 01442331 | 508000 | GENTILE | ROBERT | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 29258 | C20 | 4616 | 200 | 8.5 | 382.5 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 29258 | C20 | 4616 | 201 | 7.5 | 9.38 | 1.25 | 01442331 | 506000 | GRIMALDI | ANTHONY | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 29258 | C20 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GRIMALDI | ANTHONY | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 29754 | C23 | 4616 | 200 | 6.75 | 303.75 | 45 | 01442331 | 506000 | GUYER | KEVIN | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 29754 | C23 | 4616 | 201 | 6 | 8.46 | 1.41 | 01442331 | 506000 | GUYER | KEVIN | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 29754 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | GUYER | KEVIN | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 34448 | C23 | 4616 | 200 | 7.5 | 337.5 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 05-Feb-14 | 05-Feb-14 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW5 | 34448 | C23 | 4616 | 201 | 7 | 9.87 | 1.41 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 34448 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | JANKIEWICZ | STEPHEN | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 38155 | C23 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 38155 | C23 | 4616 | 201 | 7.5 | 10.58 | 1.41 | 01442331 | 506000 | KORMAN | JOSEPH | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 38155 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | KORMAN | JOSEPH | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 53052 | C24 | 4616 | 200 | 7.25 | 326.25 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 53052 | C24 | 4616 | 201 | 5.5 | 6.88 | 1.25 | 01442331 | 506000 | NORFLET | GREGORY | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 53052 | C24 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | NORFLET | GREGORY | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 67658 | C20 | 4616 | 200 | 8.5 | 382.5 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 67658 | C20 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | SPAULDING | ROBERT | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 73044 | C23 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | VELOZO | GARY | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 73044 | C23 | 4616 | 201 | 7.5 | 9.38 | 1.25 | 01442331 | 506000 | VELOZO | GARY | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 73044 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | VELOZO | GARY | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 73044 | C23 | 4616 | 823 | 4 | 3.52 | 0.88 | 01442331 | 508000 | VELOZO | GARY | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 105848 | C03 | 4616 | 822 | 7.25 | 6.02 | 0.83 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 105848 | C03 | 4616 | 200 | 7.75 | 348.75 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 105848 | C03 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | CUNNINGHAM | EDWARD | 05-Feb-14 | 05-Feb-14 |
| CPW2 | 106521 | C24 | 4616 | 200 | 7.5 | 337.5 | 45 | 01442331 | 506000 | MINEO | LUCA | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 107108 | C03 | 4616 | 200 | 8.25 | 371.25 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 107108 | C03 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | STEVENSON | CHARLES | 05-Feb-14 | 05-Feb-14 |
| CPW5 | 107108 | C03 | 4616 | 822 | 7.75 | 6.43 | 0.83 | 01442331 | 508000 | STEVENSON | CHARLES | 05-Feb-14 | 05-Feb-14 |
| CPW2 | 107759 | C24 | 4616 | 200 | 10.25 | 461.25 | 45 | 01442331 | 506000 | GARRITY | PATRICK | 05-Feb-14 | 05-Feb-14 |
| CPW3 | 11636 | C01S | 4616 | 200 | 5.5 | 247.5 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 13-Feb-14 | 13-Feb-14 |
| CPW3 | 11636 | C01S | 4616 | 201 | 5 | 7.05 | 1.41 | 01442331 | 506000 | CHOINIERE | LEONARD | 13-Feb-14 | 13-Feb-14 |
| CPW3 | 11636 | C01S | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | CHOINIERE | LEONARD | 13-Feb-14 | 13-Feb-14 |
| CPW2 | 17756 | C24 | 4616 | 200 | 21 | 945 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 13-Feb-14 | 15-Feb-14 |
| CPW5 | 21462 | C23 | 4616 | 200 | 7.5 | 337.5 | 45 | 01442331 | 506000 | ELLARD | CLIFFORD | 13-Feb-14 | 14-Feb-14 |
| CPW5 | 21462 | C23 | 4616 | 201 | 6 | 8.46 | 1.41 | 01442331 | 506000 | ELLARD | CLIFFORD | 13-Feb-14 | 13-Feb-14 |
| CPW5 | 21462 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | ELLARD | CLIFFORD | 13-Feb-14 | 13-Feb-14 |
| CPW3 | 26908 | C23 | 4616 | 200 | 20 | 900 | 45 | 01442331 | 506000 | GENTILE | ROBERT | 13-Feb-14 | 14-Feb-14 |
| CPW3 | 26908 | C23 | 4616 | 760 | 5 | 30 | 6 | 01442331 | 507500 | GENTILE | ROBERT | 13-Feb-14 | 14-Feb-14 |
| CPW3 | 29258 | C20 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | GRIMALDI | ANTHONY | 13-Feb-14 | 13-Feb-14 |
| CPW3 | 29258 | C20 | 4616 | 823 | 4 | 3.52 | 0.88 | 01442331 | 508000 | GRIMALDI | ANTHONY | 13-Feb-14 | 14-Feb-14 |
| CPW3 | 29258 | C20 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 13-Feb-14 | 14-Feb-14 |
| CPW3 | 29258 | C20 | 4616 | 201 | 8 | 10 | 1.25 | 01442331 | 506000 | GRIMALDI | ANTHONY | 13-Feb-14 | 13-Feb-14 |
| CPW5 | 29754 | C23 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442331 | 506000 | GUYER | KEVIN | 13-Feb-14 | 14-Feb-14 |
| CPW5 | 29754 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442331 | 506000 | GUYER | KEVIN | 13-Feb-14 | 13-Feb-14 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW5 | 29754 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GUYER | KEVIN | 13-Feb-14 | 13-Feb-14 |
| CPW5 | 34448 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | JANKIEWICZ | STEPHEN | 13-Feb-14 | 14-Feb-14 |
| CPW5 | 34448 | C23 | 4616 | 200 | 12 | 540 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 13-Feb-14 | 14-Feb-14 |
| CPW5 | 34448 | C23 | 4616 | 201 | 10 | 14.1 | 1.41 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 13-Feb-14 | 14-Feb-14 |
| CPW5 | 38155 | C23 | 4616 | 200 | 12.5 | 562.5 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 13-Feb-14 | 14-Feb-14 |
| CPW5 | 38155 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442331 | 506000 | KORMAN | JOSEPH | 13-Feb-14 | 13-Feb-14 |
| CPW5 | 38155 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | KORMAN | JOSEPH | 13-Feb-14 | 13-Feb-14 |
| CPW3 | 39475 | C23 | 4616 | 200 | 8.5 | 382.5 | 45 | 01442331 | 506000 | LAROE | GEORGE | 13-Feb-14 | 14-Feb-14 |
| CPW5 | 53052 | C24 | 4616 | 200 | 13.5 | 607.5 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 13-Feb-14 | 14-Feb-14 |
| CPW5 | 53052 | C24 | 4616 | 201 | 5.25 | 6.56 | 1.25 | 01442331 | 506000 | NORFLET | GREGORY | 13-Feb-14 | 13-Feb-14 |
| CPW3 | 67658 | C20 | 4616 | 200 | 14 | 630 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 13-Feb-14 | 14-Feb-14 |
| CPW3 | 67658 | C20 | 4616 | 201 | 8 | 10 | 1.25 | 01442331 | 506000 | SPAULDING | ROBERT | 13-Feb-14 | 13-Feb-14 |
| CPW3 | 67658 | C20 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | SPAULDING | ROBERT | 13-Feb-14 | 13-Feb-14 |
| CPW3 | 67658 | C20 | 4616 | 823 | 7 | 6.16 | 0.88 | 01442331 | 508000 | SPAULDING | ROBERT | 13-Feb-14 | 13-Feb-14 |
| CPW3 | 73044 | C23 | 4616 | 200 | 14.5 | 652.5 | 45 | 01442331 | 506000 | VELOZO | GARY | 13-Feb-14 | 13-Feb-14 |
| CPW3 | 73044 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | VELOZO | GARY | 13-Feb-14 | 13-Feb-14 |
| CPW3 | 73044 | C23 | 4616 | 822 | 7 | 5.81 | 0.83 | 01442331 | 508000 | VELOZO | GARY | 13-Feb-14 | 13-Feb-14 |
| CPW5 | 105848 | C03 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 13-Feb-14 | 14-Feb-14 |
| CPW5 | 105848 | C03 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | CUNNINGHAM | EDWARD | 13-Feb-14 | 14-Feb-14 |
| CPW5 | 105848 | C03 | 4616 | 822 | 7.5 | 6.23 | 0.83 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 13-Feb-14 | 13-Feb-14 |
| CPW5 | 107108 | C03 | 4616 | 822 | 8 | 6.64 | 0.83 | 01442331 | 508000 | STEVENSON | CHARLES | 13-Feb-14 | 13-Feb-14 |
| CPW5 | 107108 | C03 | 4616 | 200 | 17 | 765 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 13-Feb-14 | 14-Feb-14 |
| CPW5 | 107108 | C03 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | STEVENSON | CHARLES | 13-Feb-14 | 14-Feb-14 |
| CPW2 | 107759 | C24 | 4616 | 200 | 14.25 | 641.25 | 45 | 01442331 | 506000 | GARRITY | PATRICK | 13-Feb-14 | 14-Feb-14 |
| CPW5 | 38155 | C23 | 4616 | 816 | 2 | 2 | 1 | 01442331 | 508000 | KORMAN | JOSEPH | 14-Feb-14 | 14-Feb-14 |
| CPW5 | 53052 | C24 | 4616 | 201 | 7 | 10.5 | 1.5 | 01442331 | 506000 | NORFLET | GREGORY | 14-Feb-14 | 14-Feb-14 |
| CPW5 | 53052 | C24 | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | NORFLET | GREGORY | 14-Feb-14 | 14-Feb-14 |
| CPW5 | 107108 | C03 | 4616 | 823 | 7 | 6.16 | 0.88 | 01442331 | 508000 | STEVENSON | CHARLES | 14-Feb-14 | 14-Feb-14 |
| CPW2 | 107991 | C24 | 4616 | 200 | 1 | 45 | 45 | 01442331 | 506000 | KNIGHTLY | CONNOR | 14-Feb-14 | 14-Feb-14 |
| CPW2 | 17756 | C24 | 4616 | 200 | 19.5 | 877.5 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 16-Feb-14 | 18-Feb-14 |
| CPW5 | 3682 | C01 | 4616 | 200 | 17 | 765 | 45 | 01442331 | 506000 | BEEM | STEPHEN | 17-Feb-14 | 18-Feb-14 |
| CPW3 | 11636 | C01S | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 18-Feb-14 | 18-Feb-14 |
| CPW3 | 11636 | C01S | 4616 | 201 | 7.5 | 10.58 | 1.41 | 01442331 | 506000 | CHOINIERE | LEONARD | 18-Feb-14 | 18-Feb-14 |
| CPW3 | 11636 | C01S | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | CHOINIERE | LEONARD | 18-Feb-14 | 18-Feb-14 |
| CPW3 | 26908 | C23 | 4616 | 200 | 8.5 | 382.5 | 45 | 01442331 | 506000 | GENTILE | ROBERT | 18-Feb-14 | 18-Feb-14 |
| CPW3 | 26908 | C23 | 4616 | 201 | 7.75 | 10.93 | 1.41 | 01442331 | 506000 | GENTILE | ROBERT | 18-Feb-14 | 18-Feb-14 |
| CPW3 | 26908 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GENTILE | ROBERT | 18-Feb-14 | 18-Feb-14 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW3 | 29258 | C20 | 4616 | 200 | 7 | 315 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 18-Feb-14 | 18-Feb-14 |
| CPW3 | 29258 | C20 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GRIMALDI | ANTHONY | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 29754 | C23 | 4616 | 200 | 9 | 405 | 45 | 01442331 | 506000 | GUYER | KEVIN | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 29754 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442331 | 506000 | GUYER | KEVIN | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 29754 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GUYER | KEVIN | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 34448 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | JANKIEWICZ | STEPHEN | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 34448 | C23 | 4616 | 200 | 9.25 | 416.25 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 34448 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 38155 | C23 | 4616 | 200 | 9 | 405 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 38155 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442331 | 506000 | KORMAN | JOSEPH | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 38155 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | KORMAN | JOSEPH | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 53052 | C24 | 4616 | 200 | 9 | 405 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 18-Feb-14 | 19-Feb-14 |
| CPW5 | 53052 | C24 | 4616 | 201 | 5 | 6.25 | 1.25 | 01442331 | 506000 | NORFLET | GREGORY | 18-Feb-14 | 18-Feb-14 |
| CPW3 | 67658 | C20 | 4616 | 200 | 9 | 405 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 18-Feb-14 | 18-Feb-14 |
| CPW3 | 67658 | C20 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | SPAULDING | ROBERT | 18-Feb-14 | 18-Feb-14 |
| CPW3 | 73044 | C23 | 4616 | 200 | 0.5 | 22.5 | 45 | 01442331 | 506000 | VELOZO | GARY | 18-Feb-14 | 18-Feb-14 |
| CPW3 | 73044 | C23 | 4616 | 201 | 0.5 | 0.63 | 1.25 | 01442331 | 506000 | VELOZO | GARY | 18-Feb-14 | 18-Feb-14 |
| CPW3 | 73044 | C23 | 4616 | 822 | 6.5 | 5.4 | 0.83 | 01442331 | 508000 | VELOZO | GARY | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 105848 | C03 | 4616 | 200 | 9 | 405 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 105848 | C03 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | CUNNINGHAM | EDWARD | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 105848 | C03 | 4616 | 822 | 8 | 6.64 | 0.83 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 18-Feb-14 | 18-Feb-14 |
| CPW2 | 106521 | C24 | 4616 | 200 | 10.75 | 483.75 | 45 | 01442331 | 506000 | MINEO | LUCA | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 107108 | C03 | 4616 | 200 | 9 | 405 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 107108 | C03 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | STEVENSON | CHARLES | 18-Feb-14 | 18-Feb-14 |
| CPW5 | 107108 | C03 | 4616 | 822 | 8 | 6.64 | 0.83 | 01442331 | 508000 | STEVENSON | CHARLES | 18-Feb-14 | 18-Feb-14 |
| CPW2 | 107759 | C24 | 4616 | 200 | 10.75 | 483.75 | 45 | 01442331 | 506000 | GARRITY | PATRICK | 18-Feb-14 | 18-Feb-14 |
| CPW1 | 822 | C23 | 4616 | 200 | 11 | 495 | 45 | 01442331 | 506000 | ALVARADO | EDEL | 26-Nov-14 | 27-Nov-14 |
| CPW1 | 822 | C23 | 4616 | 201 | 6 | 8.46 | 1.41 | 01442331 | 506000 | ALVARADO | EDEL | 26-Nov-14 | 26-Nov-14 |
| CPW1 | 822 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | ALVARADO | EDEL | 26-Nov-14 | 27-Nov-14 |
| CPW1 | 7733 | C23 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | BROWN | KRIS | 26-Nov-14 | 27-Nov-14 |
| CPW1 | 7733 | C23 | 4616 | 201 | 6 | 8.46 | 1.41 | 01442331 | 506000 | BROWN | KRIS | 26-Nov-14 | 26-Nov-14 |
| CPW1 | 7733 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | BROWN | KRIS | 26-Nov-14 | 27-Nov-14 |
| CPW2 | 17756 | C24 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 26-Nov-14 | 27-Nov-14 |
| CPW1 | 26735 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442331 | 507500 | GEBO | JAMES | 26-Nov-14 | 27-Nov-14 |
| CPW1 | 26735 | C20 | 4616 | 200 | 15.5 | 697.5 | 45 | 01442331 | 506000 | GEBO | JAMES | 26-Nov-14 | 27-Nov-14 |
| CPW1 | 26735 | C20 | 4616 | 201 | 6 | 9.9 | 1.65 | 01442331 | 506000 | GEBO | JAMES | 26-Nov-14 | 26-Nov-14 |
| CPW3 | 26908 | C23 | 4616 | 200 | 16 | 720 | 45 | 01442331 | 506000 | GENTILE | ROBERT | 26-Nov-14 | 26-Nov-14 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW3 | 29258 | C20 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442331 | 506000 | GRIMALDI | ANTHONY | 26-Nov-14 | 26-Nov-14 |
| CPW3 | 29258 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442331 | 507500 | GRIMALDI | ANTHONY | 26-Nov-14 | 26-Nov-14 |
| CPW3 | 29258 | C20 | 4616 | 200 | 12 | 540 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 26-Nov-14 | 26-Nov-14 |
| CPW5 | 29754 | C23 | 4616 | 200 | 13 | 585 | 45 | 01442331 | 506000 | GUYER | KEVIN | 26-Nov-14 | 26-Nov-14 |
| CPW5 | 34448 | C23 | 4616 | 200 | 16 | 720 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 26-Nov-14 | 27-Nov-14 |
| CPW5 | 38155 | C23 | 4616 | 200 | 12 | 540 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 26-Nov-14 | 26-Nov-14 |
| CPW2 | 39475 | C23 | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | LAROE | GEORGE | 26-Nov-14 | 27-Nov-14 |
| CPW2 | 39475 | C23 | 4616 | 200 | 14.75 | 663.75 | 45 | 01442331 | 506000 | LAROE | GEORGE | 26-Nov-14 | 27-Nov-14 |
| CPW2 | 39475 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442331 | 506000 | LAROE | GEORGE | 26-Nov-14 | 26-Nov-14 |
| CPW1 | 54557 | C23 | 4616 | 200 | 14 | 630 | 45 | 01442331 | 506000 | OLLARI | JAMES | 26-Nov-14 | 27-Nov-14 |
| CPW1 | 54557 | C23 | 4616 | 201 | 7 | 9.87 | 1.41 | 01442331 | 506000 | OLLARI | JAMES | 26-Nov-14 | 26-Nov-14 |
| CPW1 | 54557 | C23 | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | OLLARI | JAMES | 26-Nov-14 | 27-Nov-14 |
| CPW3 | 67658 | C20 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 26-Nov-14 | 26-Nov-14 |
| CPW3 | 67658 | C20 | 4616 | 201 | 8 | 13.84 | 1.73 | 01442331 | 506000 | SPAULDING | ROBERT | 26-Nov-14 | 26-Nov-14 |
| CPW3 | 67658 | C20 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | SPAULDING | ROBERT | 26-Nov-14 | 26-Nov-14 |
| CPW3 | 67658 | C20 | 4616 | 822 | 7 | 7.7 | 1.1 | 01442331 | 508000 | SPAULDING | ROBERT | 26-Nov-14 | 26-Nov-14 |
| CPW3 | 73044 | C23 | 4616 | 200 | 12 | 540 | 45 | 01442331 | 506000 | VELOZO | GARY | 26-Nov-14 | 26-Nov-14 |
| CPW3 | 73044 | C23 | 4616 | 201 | 4 | 6.6 | 1.65 | 01442331 | 506000 | VELOZO | GARY | 26-Nov-14 | 26-Nov-14 |
| CPW3 | 73044 | C23 | 4616 | 201 | 8 | 13.84 | 1.73 | 01442331 | 506000 | VELOZO | GARY | 26-Nov-14 | 26-Nov-14 |
| CPW3 | 73044 | C23 | 4616 | 759 | 3 | 24 | 8 | 01442331 | 507500 | VELOZO | GARY | 26-Nov-14 | 26-Nov-14 |
| CPW1 | 73949 | C01 | 4616 | 200 | 15 | 675 | 45 | 01442331 | 506000 | WARD | WILLIAM | 26-Nov-14 | 27-Nov-14 |
| CPW1 | 73949 | C01 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | WARD | WILLIAM | 26-Nov-14 | 27-Nov-14 |
| CPW1 | 75431 | C23 | 4616 | 200 | 12.5 | 562.5 | 45 | 01442331 | 506000 | WILLIAMSON | EDDIE | 26-Nov-14 | 27-Nov-14 |
| CPW1 | 75431 | C23 | 4616 | 201 | 6 | 8.46 | 1.41 | 01442331 | 506000 | WILLIAMSON | EDDIE | 26-Nov-14 | 26-Nov-14 |
| CPW1 | 75431 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | WILLIAMSON | EDDIE | 26-Nov-14 | 27-Nov-14 |
| CPW5 | 105848 | C03 | 4616 | 200 | 5.5 | 247.5 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 26-Nov-14 | 26-Nov-14 |
| CPW5 | 105848 | C03 | 4616 | 822 | 5.5 | 4.57 | 0.83 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 26-Nov-14 | 26-Nov-14 |
| CPW5 | 105848 | C03 | 4616 | 823 | 6.5 | 5.72 | 0.88 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 26-Nov-14 | 26-Nov-14 |
| CPW2 | 106521 | C24 | 4616 | 200 | 12.5 | 562.5 | 45 | 01442331 | 506000 | MINEO | LUCA | 26-Nov-14 | 27-Nov-14 |
| CPW1 | 106544 | C01 | 4616 | 200 | 13.25 | 596.25 | 45 | 01442331 | 506000 | SELDIN | JACOB | 26-Nov-14 | 27-Nov-14 |
| CPW1 | 106544 | C01 | 4616 | 201 | 6 | 7.5 | 1.25 | 01442331 | 506000 | SELDIN | JACOB | 26-Nov-14 | 26-Nov-14 |
| CPW1 | 106544 | C01 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | SELDIN | JACOB | 26-Nov-14 | 26-Nov-14 |
| CPW5 | 107108 | C03 | 4616 | 200 | 5.5 | 247.5 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 26-Nov-14 | 26-Nov-14 |
| CPW5 | 107108 | C03 | 4616 | 822 | 5.5 | 4.57 | 0.83 | 01442331 | 508000 | STEVENSON | CHARLES | 26-Nov-14 | 26-Nov-14 |
| CPW5 | 107108 | C03 | 4616 | 823 | 8 | 7.04 | 0.88 | 01442331 | 508000 | STEVENSON | CHARLES | 26-Nov-14 | 26-Nov-14 |
| CPW2 | 107759 | C24 | 4616 | 200 | 14 | 630 | 45 | 01442331 | 506000 | GARRITY | PATRICK | 26-Nov-14 | 27-Nov-14 |
| CPW2 | 107991 | C24 | 4616 | 200 | 12.5 | 562.5 | 45 | 01442331 | 506000 | KNIGHTLY | CONNOR | 26-Nov-14 | 27-Nov-14 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW1 | 822 | C23 | 4616 | 201 | 5 | 7.5 | 1.5 | 01442331 | 506000 | ALVARADO | EDEL | 27-Nov-14 | 27-Nov-14 |
| CPW1 | 7733 | C23 | 4616 | 201 | 4 | 6 | 1.5 | 01442331 | 506000 | BROWN | KRIS | 27-Nov-14 | 27-Nov-14 |
| CPW3 | 11636 | C01S | 4616 | 200 | 14.5 | 652.5 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 27-Nov-14 | 27-Nov-14 |
| CPW1 | 26735 | C20 | 4616 | 201 | 7 | 12.11 | 1.73 | 01442331 | 506000 | GEBO | JAMES | 27-Nov-14 | 27-Nov-14 |
| CPW2 | 39475 | C23 | 4616 | 201 | 6 | 9 | 1.5 | 01442331 | 506000 | LAROE | GEORGE | 27-Nov-14 | 27-Nov-14 |
| CPW5 | 53052 | C24 | 4616 | 200 | 14 | 630 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 27-Nov-14 | 27-Nov-14 |
| CPW1 | 54557 | C23 | 4616 | 201 | 7 | 10.5 | 1.5 | 01442331 | 506000 | OLLARI | JAMES | 27-Nov-14 | 27-Nov-14 |
| CPW1 | 75431 | C23 | 4616 | 201 | 6.5 | 9.75 | 1.5 | 01442331 | 506000 | WILLIAMSON | EDDIE | 27-Nov-14 | 27-Nov-14 |
| CPW1 | 106544 | C01 | 4616 | 201 | 7.25 | 9.57 | 1.32 | 01442331 | 506000 | SELDIN | JACOB | 27-Nov-14 | 27-Nov-14 |
| CPW1 | 106544 | C01 | 4616 | 761 | 2 | 10 | 5 | 01442331 | 507500 | SELDIN | JACOB | 27-Nov-14 | 27-Nov-14 |
| CPW1 | 822 | C23 | 4616 | 200 | 7.5 | 337.5 | 45 | 01442331 | 506000 | ALVARADO | EDEL | 04-Jan-15 | 04-Jan-15 |
| CPW1 | 822 | C23 | 4616 | 201 | 3.5 | 5.25 | 1.5 | 01442331 | 506000 | ALVARADO | EDEL | 04-Jan-15 | 04-Jan-15 |
| CPW1 | 822 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | ALVARADO | EDEL | 04-Jan-15 | 04-Jan-15 |
| CPW1 | 7733 | C23 | 4616 | 200 | 7 | 315 | 45 | 01442331 | 506000 | BROWN | KRIS  . | 04-Jan-15 | 04-Jan-15 |
| CPW1 | 7733 | C23 | 4616 | 201 | 7 | 9.87 | 1.41 | 01442331 | 506000 | BROWN | KRIS | 04-Jan-15 | 04-Jan-15 |
| CPW1 | 7733 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | BROWN | KRIS | 04-Jan-15 | 04-Jan-15 |
| CPW3 | 11636 | C01S | 4616 | 200 | 6 | 270 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 04-Jan-15 | 04-Jan-15 |
| CPW3 | 11636 | C01S | 4616 | 201 | 6 | 8.46 | 1.41 | 01442331 | 506000 | CHOINIERE | LEONARD | 04-Jan-15 | 04-Jan-15 |
| CPW3 | 11636 | C01S | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | CHOINIERE | LEONARD | 04-Jan-15 | 04-Jan-15 |
| CPW2 | 17756 | C24 | 4616 | 200 | 7.5 | 337.5 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 04-Jan-15 | 04-Jan-15 |
| CPW3 | 26908 | C23 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | GENTILE | ROBERT  . | 04-Jan-15 | 04-Jan-15 |
| CPW3 | 26908 | C23 | 4616 | 201 | 7.5 | 10.58 | 1.41 | 01442331 | 506000 | GENTILE | ROBERT | 04-Jan-15 | 04-Jan-15 |
| CPW3 | 26908 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GENTILE | ROBERT | 04-Jan-15 | 04-Jan-15 |
| CPW3 | 29258 | C20 | 4616 | 200 | 7 | 315 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 04-Jan-15 | 04-Jan-15 |
| CPW3 | 29258 | C20 | 4616 | 201 | 7 | 12.11 | 1.73 | 01442331 | 506000 | GRIMALDI | ANTHONY | 04-Jan-15 | 04-Jan-15 |
| CPW3 | 29258 | C20 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | GRIMALDI | ANTHONY | 04-Jan-15 | 04-Jan-15 |
| CPW5 | 29754 | C23 | 4616 | 201 | 7.5 | 10.58 | 1.41 | 01442331 | 506000 | GUYER | KEVIN | 04-Jan-15 | 04-Jan-15 |
| CPW5 | 29754 | C23 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | GUYER | KEVIN | 04-Jan-15 | 04-Jan-15 |
| CPW5 | 29754 | C23 | 4616 | 200 | 7.5 | 337.5 | 45 | 01442331 | 506000 | GUYER | KEVIN | 04-Jan-15 | 04-Jan-15 |
| CPW5 | 34448 | C23 | 4616 | 200 | 7.25 | 326.25 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 04-Jan-15 | 04-Jan-15 |
| CPW5 | 34448 | C23 | 4616 | 201 | 6.75 | 9.52 | 1.41 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 04-Jan-15 | 04-Jan-15 |
| CPW5 | 34448 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | JANKIEWICZ | STEPHEN | 04-Jan-15 | 04-Jan-15 |
| CPW5 | 38155 | C23 | 4616 | 200 | 8.25 | 371.25 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 04-Jan-15 | 04-Jan-15 |
| CPW5 | 38155 | C23 | 4616 | 201 | 7.5 | 10.58 | 1.41 | 01442331 | 506000 | KORMAN | JOSEPH | 04-Jan-15 | 04-Jan-15 |
| CPW2 | 39475 | C23 | 4616 | 200 | 7.5 | 337.5 | 45 | 01442331 | 506000 | LAROE | GEORGE | 04-Jan-15 | 04-Jan-15 |
| CPW2 | 39475 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | LAROE | GEORGE | 04-Jan-15 | 04-Jan-15 |
| CPW2 | 39475 | C23 | 4616 | 821 | 7.5 | 11.25 | 1.5 | 01442331 | 508000 | LAROE | GEORGE | 04-Jan-15 | 04-Jan-15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW5 | 53052 | C24 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | NORFLET | GREGORY | 04-Jan-15 | 04-Jan-15 |
| CPW5 | 53052 | C24 | 4616 | 200 | 8.5 | 382.5 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 04-Jan-15 | 04-Jan-15 |
| CPW1 | 54557 | C23 | 4616 | 200 | 7.5 | 337.5 | 45 | 01442331 | 506000 | OLLARI | JAMES | 04-Jan-15 | 04-Jan-15 |
| CPW1 | 54557 | C23 | 4616 | 201 | 7.5 | 10.58 | 1.41 | 01442331 | 506000 | OLLARI | JAMES | 04-Jan-15 | 04-Jan-15 |
| CPW1 | 54557 | C23 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | OLLARI | JAMES | 04-Jan-15 | 04-Jan-15 |
| CPW3 | 67658 | C20 | 4616 | 200 | 7.25 | 326.25 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 04-Jan-15 | 04-Jan-15 |
| CPW3 | 73044 | C23 | 4616 | 200 | 2 | 90 | 45 | 01442331 | 506000 | VELOZO | GARY | 04-Jan-15 | 04-Jan-15 |
| CPW1 | 73949 | C01 | 4616 | 200 | 7.5 | 337.5 | 45 | 01442331 | 506000 | WARD | WILLIAM | 04-Jan-15 | 05-Jan-15 |
| CPW1 | 73949 | C01 | 4616 | 201 | 7 | 8.75 | 1.25 | 01442331 | 506000 | WARD | WILLIAM | 04-Jan-15 | 04-Jan-15 |
| CPW1 | 73949 | C01 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | WARD | WILLIAM | 04-Jan-15 | 04-Jan-15 |
| CPW1 | 75431 | C23 | 4616 | 200 | 4.5 | 202.5 | 45 | 01442331 | 506000 | WILLIAMSON | EDDIE | 04-Jan-15 | 04-Jan-15 |
| CPW1 | 75431 | C23 | 4616 | 201 | 4.5 | 6.35 | 1.41 | 01442331 | 506000 | WILLIAMSON | EDDIE | 04-Jan-15 | 04-Jan-15 |
| CPW1 | 75431 | C23 | 4616 | 862 | 1 | 6 | 6 | 01442331 | 508000 | WILLIAMSON | EDDIE | 04-Jan-15 | 04-Jan-15 |
| CPW5 | 105848 | C03 | 4616 | 201 | 8 | 10 | 1.25 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 04-Jan-15 | 04-Jan-15 |
| CPW5 | 105848 | C03 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | CUNNINGHAM | EDWARD | 04-Jan-15 | 04-Jan-15 |
| CPW1 | 106544 | C01 | 4616 | 200 | 7.5 | 337.5 | 45 | 01442331 | 506000 | SELDIN | JACOB | 04-Jan-15 | 05-Jan-15 |
| CPW1 | 106544 | C01 | 4616 | 201 | 7 | 8.75 | 1.25 | 01442331 | 506000 | SELDIN | JACOB | 04-Jan-15 | 04-Jan-15 |
| CPW1 | 106544 | C01 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | SELDIN | JACOB | 04-Jan-15 | 04-Jan-15 |
| CPW5 | 107108 | C03 | 4616 | 201 | 8.5 | 10.63 | 1.25 | 01442331 | 506000 | STEVENSON | CHARLES | 04-Jan-15 | 04-Jan-15 |
| CPW5 | 107108 | C03 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | STEVENSON | CHARLES | 04-Jan-15 | 04-Jan-15 |
| CPW2 | 107759 | C24 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | GARRITY | PATRICK | 04-Jan-15 | 05-Jan-15 |
| CPW1 | 73949 | C01 | 4616 | 201 | 0.5 | 0.66 | 1.32 | 01442331 | 506000 | WARD | WILLIAM | 05-Jan-15 | 05-Jan-15 |
| CPW1 | 106544 | C01 | 4616 | 201 | 0.5 | 0.66 | 1.32 | 01442331 | 506000 | SELDIN | JACOB | 05-Jan-15 | 05-Jan-15 |
| CPW1 | 822 | C23 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442331 | 506000 | ALVARADO | EDEL | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 822 | C23 | 4616 | 201 | 4.5 | 5.63 | 1.25 | 01442331 | 506000 | ALVARADO | EDEL | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 822 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | ALVARADO | EDEL | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 7733 | C23 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | BROWN | KRIS | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 7733 | C23 | 4616 | 201 | 5 | 7.05 | 1.41 | 01442331 | 506000 | BROWN | KRIS | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 7733 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | BROWN | KRIS | 24-Jan-15 | 24-Jan-15 |
| CPW3 | 11636 | C01S | 4616 | 200 | 6.75 | 303.75 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 24-Jan-15 | 24-Jan-15 |
| CPW2 | 17756 | C24 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 26735 | C20 | 4616 | 200 | 10.75 | 483.75 | 45 | 01442331 | 506000 | GEBO | JAMES | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 26735 | C20 | 4616 | 201 | 4.75 | 7.84 | 1.65 | 01442331 | 506000 | GEBO | JAMES | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 26735 | C20 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | GEBO | JAMES | 24-Jan-15 | 24-Jan-15 |
| CPW3 | 26908 | C23 | 4616 | 200 | 9.5 | 427.5 | 45 | 01442331 | 506000 | GENTILE | ROBERT | 24-Jan-15 | 24-Jan-15 |
| CPW3 | 26908 | C23 | 4616 | 201 | 2.5 | 3.53 | 1.41 | 01442331 | 506000 | GENTILE | ROBERT | 24-Jan-15 | 24-Jan-15 |
| CPW3 | 29258 | C20 | 4616 | 200 | 7 | 315 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 24-Jan-15 | 24-Jan-15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW5 | 29754 | C23 | 4616 | 200 | 9.75 | 438.75 | 45 | 01442331 | 506000 | GUYER | KEVIN | 24-Jan-15 | 24-Jan-15 |
| CPW5 | 29754 | C23 | 4616 | 201 | 2.75 | 3.88 | 1.41 | 01442331 | 506000 | GUYER | KEVIN | 24-Jan-15 | 24-Jan-15 |
| CPW5 | 29754 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GUYER | KEVIN | 24-Jan-15 | 24-Jan-15 |
| CPW5 | 34448 | C23 | 4616 | 200 | 9.75 | 438.75 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 24-Jan-15 | 24-Jan-15 |
| CPW5 | 34448 | C23 | 4616 | 201 | 3.5 | 4.94 | 1.41 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 24-Jan-15 | 24-Jan-15 |
| CPW5 | 34448 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | JANKIEWICZ | STEPHEN | 24-Jan-15 | 24-Jan-15 |
| CPW5 | 38155 | C23 | 4616 | 200 | 11 | 495 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 24-Jan-15 | 24-Jan-15 |
| CPW5 | 38155 | C23 | 4616 | 201 | 4 | 5.64 | 1.41 | 01442331 | 506000 | KORMAN | JOSEPH | 24-Jan-15 | 24-Jan-15 |
| CPW5 | 53052 | C24 | 4616 | 200 | 9.75 | 438.75 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 24-Jan-15 | 24-Jan-15 |
| CPW5 | 53052 | C24 | 4616 | 201 | 4 | 6.6 | 1.65 | 01442331 | 506000 | NORFLET | GREGORY | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 54557 | C23 | 4616 | 200 | 10.25 | 461.25 | 45 | 01442331 | 506000 | OLLARI | JAMES | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 54557 | C23 | 4616 | 201 | 4.25 | 5.99 | 1.41 | 01442331 | 506000 | OLLARI | JAMES | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 54557 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | OLLARI | JAMES | 24-Jan-15 | 24-Jan-15 |
| CPW3 | 67658 | C20 | 4616 | 200 | 9 | 405 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 24-Jan-15 | 24-Jan-15 |
| CPW3 | 67658 | C20 | 4616 | 201 | 7.5 | 12.38 | 1.65 | 01442331 | 506000 | SPAULDING | ROBERT | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 73949 | C01 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | WARD | WILLIAM | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 73949 | C01 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | WARD | WILLIAM | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 73949 | C01 | 4616 | 201 | 4 | 5 | 1.25 | 01442331 | 506000 | WARD | WILLIAM | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 75431 | C23 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442331 | 506000 | WILLIAMSON | EDDIE | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 75431 | C23 | 4616 | 201 | 4.5 | 5.63 | 1.25 | 01442331 | 506000 | WILLIAMSON | EDDIE | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 75431 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | WILLIAMSON | EDDIE | 24-Jan-15 | 24-Jan-15 |
| CPW5 | 105848 | C03 | 4616 | 761 | 2 | 10 | 5 | 01442331 | 507500 | CUNNINGHAM | EDWARD | 24-Jan-15 | 24-Jan-15 |
| CPW5 | 105848 | C03 | 4616 | 821 | 10.5 | 15.75 | 1.5 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 24-Jan-15 | 24-Jan-15 |
| CPW5 | 105848 | C03 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 24-Jan-15 | 24-Jan-15 |
| CPW2 | 106521 | C24 | 4616 | 200 | 10.75 | 483.75 | 45 | 01442331 | 506000 | MINEO | LUCA | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 106544 | C01 | 4616 | 200 | 9.75 | 438.75 | 45 | 01442331 | 506000 | SELDIN | JACOB | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 106544 | C01 | 4616 | 201 | 3.75 | 4.69 | 1.25 | 01442331 | 506000 | SELDIN | JACOB | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 106544 | C01 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | SELDIN | JACOB | 24-Jan-15 | 24-Jan-15 |
| CPW5 | 107108 | C03 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 24-Jan-15 | 24-Jan-15 |
| CPW5 | 107108 | C03 | 4616 | 821 | 10.5 | 9.24 | 0.88 | 01442331 | 508000 | STEVENSON | CHARLES | 24-Jan-15 | 24-Jan-15 |
| CPW5 | 107108 | C03 | 4616 | 822 | 3.5 | 2.91 | 0.83 | 01442331 | 508000 | STEVENSON | CHARLES | 24-Jan-15 | 24-Jan-15 |
| CPW2 | 107991 | C24 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | KNIGHTLY | CONNOR | 24-Jan-15 | 24-Jan-15 |
| CPW1 | 822 | C23 | 4616 | 866 | 8 | 4 | 0.5 | 01442331 | 508000 | ALVARADO | EDEL | 26-Jan-15 | 26-Jan-15 |
| CPW1 | 822 | C23 | 4616 | 200 | 11.25 | 506.25 | 45 | 01442331 | 506000 | ALVARADO | EDEL | 26-Jan-15 | 27-Jan-15 |
| CPW1 | 822 | C23 | 4616 | 201 | 8.25 | 12.38 | 1.5 | 01442331 | 506000 | ALVARADO | EDEL | 26-Jan-15 | 27-Jan-15 |
| CPW1 | 7733 | C23 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | BROWN | KRIS | 26-Jan-15 | 27-Jan-15 |
| CPW1 | 7733 | C23 | 4616 | 201 | 8 | 10.56 | 1.32 | 01442331 | 506000 | BROWN | KRIS | 26-Jan-15 | 27-Jan-15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW2 | 17756 | C24 | 4616 | 200 | 12 | 540 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 26-Jan-15 | 27-Jan-15 |
| CPW1 | 26735 | C20 | 4616 | 200 | 8.5 | 382.5 | 45 | 01442331 | 506000 | GEBO | JAMES | 26-Jan-15 | 27-Jan-15 |
| CPW1 | 26735 | C20 | 4616 | 201 | 8 | 13.84 | 1.73 | 01442331 | 506000 | GEBO | JAMES | 26-Jan-15 | 27-Jan-15 |
| CPW5 | 29754 | C23 | 4616 | 200 | 11.75 | 528.75 | 45 | 01442331 | 506000 | GUYER | KEVIN | 26-Jan-15 | 27-Jan-15 |
| CPW5 | 34448 | C23 | 4616 | 200 | 11.25 | 506.25 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 26-Jan-15 | 27-Jan-15 |
| CPW5 | 38155 | C23 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 26-Jan-15 | 27-Jan-15 |
| CPW5 | 53052 | C24 | 4616 | 200 | 13.5 | 607.5 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 26-Jan-15 | 27-Jan-15 |
| CPW5 | 53052 | C24 | 4616 | 201 | 5.5 | 9.08 | 1.65 | 01442331 | 506000 | NORFLET | GREGORY | 26-Jan-15 | 26-Jan-15 |
| CPW5 | 53052 | C24 | 4616 | 201 | 6.5 | 11.25 | 1.73 | 01442331 | 506000 | NORFLET | GREGORY | 26-Jan-15 | 26-Jan-15 |
| CPW5 | 53052 | C24 | 4616 | 759 | 3 | 24 | 8 | 01442331 | 507500 | NORFLET | GREGORY | 26-Jan-15 | 26-Jan-15 |
| CPW1 | 54557 | C23 | 4616 | 200 | 8.5 | 382.5 | 45 | 01442331 | 506000 | OLLARI | JAMES | 26-Jan-15 | 27-Jan-15 |
| CPW1 | 54557 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442331 | 506000 | OLLARI | JAMES | 26-Jan-15 | 27-Jan-15 |
| CPW3 | 67658 | C20 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 26-Jan-15 | 27-Jan-15 |
| CPW3 | 67658 | C20 | 4616 | 201 | 2 | 3.46 | 1.73 | 01442331 | 506000 | SPAULDING | ROBERT | 26-Jan-15 | 26-Jan-15 |
| CPW3 | 67658 | C20 | 4616 | 822 | 2 | 2.2 | 1.1 | 01442331 | 508000 | SPAULDING | ROBERT | 26-Jan-15 | 26-Jan-15 |
| CPW3 | 67658 | C20 | 4616 | 823 | 6 | 6.9 | 1.15 | 01442331 | 508000 | SPAULDING | ROBERT | 26-Jan-15 | 26-Jan-15 |
| CPW3 | 73044 | C23 | 4616 | 200 | 24.5 | 1102.5 | 45 | 01442331 | 506000 | VELOZO | GARY | 26-Jan-15 | 27-Jan-15 |
| CPW1 | 73949 | C01 | 4616 | 200 | 9 | 405 | 45 | 01442331 | 506000 | WARD | WILLIAM | 26-Jan-15 | 27-Jan-15 |
| CPW1 | 73949 | C01 | 4616 | 201 | 7.5 | 12.98 | 1.73 | 01442331 | 506000 | WARD | WILLIAM | 26-Jan-15 | 27-Jan-15 |
| CPW1 | 75431 | C23 | 4616 | 200 | 8.5 | 382.5 | 45 | 01442331 | 506000 | WILLIAMSON | EDDIE | 26-Jan-15 | 27-Jan-15 |
| CPW1 | 75431 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442331 | 506000 | WILLIAMSON | EDDIE | 26-Jan-15 | 27-Jan-15 |
| CPW5 | 105848 | C03 | 4616 | 200 | 9.75 | 438.75 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 26-Jan-15 | 27-Jan-15 |
| CPW2 | 106521 | C24 | 4616 | 200 | 16.75 | 753.75 | 45 | 01442331 | 506000 | MINEO | LUCA | 26-Jan-15 | 28-Jan-15 |
| CPW1 | 106544 | C01 | 4616 | 200 | 9.25 | 416.25 | 45 | 01442331 | 506000 | SELDIN | JACOB | 26-Jan-15 | 27-Jan-15 |
| CPW1 | 106544 | C01 | 4616 | 201 | 1.5 | 2.6 | 1.73 | 01442331 | 506000 | SELDIN | JACOB | 26-Jan-15 | 26-Jan-15 |
| CPW1 | 106544 | C01 | 4616 | 823 | 4 | 3.52 | 0.88 | 01442331 | 508000 | SELDIN | JACOB | 26-Jan-15 | 27-Jan-15 |
| CPW5 | 107108 | C03 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 26-Jan-15 | 27-Jan-15 |
| CPW2 | 107759 | C24 | 4616 | 200 | 14.5 | 652.5 | 45 | 01442331 | 506000 | GARRITY | PATRICK | 26-Jan-15 | 27-Jan-15 |
| CPW2 | 107991 | C24 | 4616 | 200 | 13 | 585 | 45 | 01442331 | 506000 | KNIGHTLY | CONNOR | 26-Jan-15 | 28-Jan-15 |
| CPW1 | 822 | C23 | 4616 | 201 | 3 | 4.23 | 1.41 | 01442331 | 506000 | ALVARADO | EDEL | 27-Jan-15 | 27-Jan-15 |
| CPW1 | 822 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | ALVARADO | EDEL | 27-Jan-15 | 27-Jan-15 |
| CPW1 | 7733 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | BROWN | KRIS | 27-Jan-15 | 27-Jan-15 |
| CPW3 | 11636 | C01S | 4616 | 200 | 9 | 405 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 27-Jan-15 | 27-Jan-15 |
| CPW3 | 11636 | C01S | 4616 | 201 | 8 | 12 | 1.5 | 01442331 | 506000 | CHOINIERE | LEONARD | 27-Jan-15 | 27-Jan-15 |
| CPW3 | 11636 | C01S | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | CHOINIERE | LEONARD | 27-Jan-15 | 27-Jan-15 |
| CPW5 | 21462 | C23 | 4616 | 816 | 2 | 2 | 1 | 01442331 | 508000 | ELLARD | CLIFFORD | 27-Jan-15 | 27-Jan-15 |
| CPW5 | 21462 | C23 | 4616 | 200 | 3.25 | 146.25 | 45 | 01442331 | 506000 | ELLARD | CLIFFORD | 27-Jan-15 | 27-Jan-15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW1 | 26735 | C20 | 4616 | 201 | 0.5 | 0.83 | 1.65 | 01442331 | 506000 | GEBO | JAMES | 27-Jan-15 | 27-Jan-15 |
| CPW1 | 26735 | C20 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | GEBO | JAMES | 27-Jan-15 | 27-Jan-15 |
| CPW3 | 26908 | C23 | 4616 | 200 | 16 | 720 | 45 | 01442331 | 506000 | GENTILE | ROBERT | 27-Jan-15 | 27-Jan-15 |
| CPW3 | 26908 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442331 | 506000 | GENTILE | ROBERT | 27-Jan-15 | 27-Jan-15 |
| CPW3 | 26908 | C23 | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | GENTILE | ROBERT | 27-Jan-15 | 27-Jan-15 |
| CPW3 | 29258 | C20 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 27-Jan-15 | 27-Jan-15 |
| CPW3 | 29258 | C20 | 4616 | 201 | 3.5 | 5.78 | 1.65 | 01442331 | 506000 | GRIMALDI | ANTHONY | 27-Jan-15 | 27-Jan-15 |
| CPW3 | 29258 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442331 | 507500 | GRIMALDI | ANTHONY | 27-Jan-15 | 27-Jan-15 |
| CPW3 | 29258 | C20 | 4616 | 823 | 8 | 9.2 | 1.15 | 01442331 | 508000 | GRIMALDI | ANTHONY | 27-Jan-15 | 27-Jan-15 |
| CPW5 | 29754 | C23 | 4616 | 201 | 2.25 | 3.17 | 1.41 | 01442331 | 506000 | GUYER | KEVIN | 27-Jan-15 | 27-Jan-15 |
| CPW5 | 29754 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GUYER | KEVIN | 27-Jan-15 | 27-Jan-15 |
| CPW5 | 29754 | C23 | 4616 | 816 | 8 | 8 | 1 | 01442331 | 508000 | GUYER | KEVIN | 27-Jan-15 | 27-Jan-15 |
| CPW5 | 34448 | C23 | 4616 | 201 | 2.5 | 3.53 | 1.41 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 27-Jan-15 | 27-Jan-15 |
| CPW5 | 34448 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | JANKIEWICZ | STEPHEN | 27-Jan-15 | 27-Jan-15 |
| CPW5 | 34448 | C23 | 4616 | 816 | 7.25 | 7.25 | 1 | 01442331 | 508000 | JANKIEWICZ | STEPHEN | 27-Jan-15 | 27-Jan-15 |
| CPW5 | 38155 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | KORMAN | JOSEPH | 27-Jan-15 | 27-Jan-15 |
| CPW5 | 38155 | C23 | 4616 | 816 | 7.5 | 7.5 | 1 | 01442331 | 508000 | KORMAN | JOSEPH | 27-Jan-15 | 27-Jan-15 |
| CPW1 | 54557 | C23 | 4616 | 201 | 0.5 | 0.71 | 1.41 | 01442331 | 506000 | OLLARI | JAMES | 27-Jan-15 | 27-Jan-15 |
| CPW1 | 54557 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | OLLARI | JAMES | 27-Jan-15 | 27-Jan-15 |
| CPW3 | 73044 | C23 | 4616 | 201 | 8 | 13.84 | 1.73 | 01442331 | 506000 | VELOZO | GARY | 27-Jan-15 | 27-Jan-15 |
| CPW3 | 73044 | C23 | 4616 | 759 | 6 | 48 | 8 | 01442331 | 507500 | VELOZO | GARY | 27-Jan-15 | 27-Jan-15 |
| CPW1 | 73949 | C01 | 4616 | 201 | 1.5 | 2.48 | 1.65 | 01442331 | 506000 | WARD | WILLIAM | 27-Jan-15 | 27-Jan-15 |
| CPW1 | 73949 | C01 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | WARD | WILLIAM | 27-Jan-15 | 27-Jan-15 |
| CPW1 | 75431 | C23 | 4616 | 201 | 0.5 | 0.71 | 1.41 | 01442331 | 506000 | WILLIAMSON | EDDIE | 27-Jan-15 | 27-Jan-15 |
| CPW1 | 75431 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | WILLIAMSON | EDDIE | 27-Jan-15 | 27-Jan-15 |
| CPW5 | 105848 | C03 | 4616 | 761 | 2 | 10 | 5 | 01442331 | 507500 | CUNNINGHAM | EDWARD | 27-Jan-15 | 27-Jan-15 |
| CPW5 | 105848 | C03 | 4616 | 823 | 8 | 7.04 | 0.88 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 27-Jan-15 | 27-Jan-15 |
| CPW1 | 106544 | C01 | 4616 | 201 | 1.75 | 2.19 | 1.25 | 01442331 | 506000 | SELDIN | JACOB | 27-Jan-15 | 27-Jan-15 |
| CPW1 | 106544 | C01 | 4616 | 201 | 6 | 7.92 | 1.32 | 01442331 | 506000 | SELDIN | JACOB | 27-Jan-15 | 27-Jan-15 |
| CPW1 | 106544 | C01 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | SELDIN | JACOB | 27-Jan-15 | 27-Jan-15 |
| CPW5 | 107108 | C03 | 4616 | 761 | 2 | 10 | 5 | 01442331 | 507500 | STEVENSON | CHARLES | 27-Jan-15 | 27-Jan-15 |
| CPW5 | 107108 | C03 | 4616 | 823 | 8 | 7.04 | 0.88 | 01442331 | 508000 | STEVENSON | CHARLES | 27-Jan-15 | 27-Jan-15 |
| CPW1 | 822 | C23 | 4616 | 200 | 11.75 | 528.75 | 45 | 01442331 | 506000 | ALVARADO | EDEL | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 822 | C23 | 4616 | 201 | 7.5 | 10.58 | 1.41 | 01442331 | 506000 | ALVARADO | EDEL | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 822 | C23 | 4616 | 201 | 4.25 | 6.38 | 1.5 | 01442331 | 506000 | ALVARADO | EDEL | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 822 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | ALVARADO | EDEL | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 822 | C23 | 4616 | 866 | 8 | 4 | 0.5 | 01442331 | 508000 | ALVARADO | EDEL | 01-Feb-15 | 01-Feb-15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW1 | 7733 | C23 | 4616 | 200 | 17.5 | 787.5 | 45 | 01442331 | 506000 | BROWN | KRIS | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 7733 | C23 | 4616 | 201 | 7.5 | 10.58 | 1.41 | 01442331 | 506000 | BROWN | KRIS | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 7733 | C23 | 4616 | 201 | 2 | 3 | 1.5 | 01442331 | 506000 | BROWN | KRIS | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 7733 | C23 | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | BROWN | KRIS | 01-Feb-15 | 01-Feb-15 |
| CPW3 | 11636 | C01S | 4616 | 201 | 7.5 | 10.58 | 1.41 | 01442331 | 506000 | CHOINIERE | LEONARD | 01-Feb-15 | 01-Feb-15 |
| CPW3 | 11636 | C01S | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | CHOINIERE | LEONARD | 01-Feb-15 | 01-Feb-15 |
| CPW3 | 11636 | C01S | 4616 | 816 | 3 | 3 | 1 | 01442331 | 508000 | CHOINIERE | LEONARD | 01-Feb-15 | 01-Feb-15 |
| CPW3 | 11636 | C01S | 4616 | 200 | 9.75 | 438.75 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 01-Feb-15 | 01-Feb-15 |
| CPW2 | 17756 | C24 | 4616 | 200 | 11 | 495 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 21462 | C23 | 4616 | 200 | 5.75 | 258.75 | 45 | 01442331 | 506000 | ELLARD | CLIFFORD | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 21462 | C23 | 4616 | 201 | 2.75 | 3.88 | 1.41 | 01442331 | 506000 | ELLARD | CLIFFORD | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 21462 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | ELLARD | CLIFFORD | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 21462 | C23 | 4616 | 816 | 3 | 3 | 1 | 01442331 | 508000 | ELLARD | CLIFFORD | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 26735 | C20 | 4616 | 200 | 19.5 | 877.5 | 45 | 01442331 | 506000 | GEBO | JAMES | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 26735 | C20 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442331 | 506000 | GEBO | JAMES | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 26735 | C20 | 4616 | 201 | 3.5 | 6.06 | 1.73 | 01442331 | 506000 | GEBO | JAMES | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 26735 | C20 | 4616 | 759 | 4 | 32 | 8 | 01442331 | 507500 | GEBO | JAMES | 01-Feb-15 | 01-Feb-15 |
| CPW3 | 26908 | C23 | 4616 | 200 | 11 | 495 | 45 | 01442331 | 506000 | GENTILE | ROBERT | 01-Feb-15 | 01-Feb-15 |
| CPW3 | 26908 | C23 | 4616 | 201 | 2 | 3.46 | 1.73 | 01442331 | 506000 | GENTILE | ROBERT | 01-Feb-15 | 01-Feb-15 |
| CPW3 | 26908 | C23 | 4616 | 759 | 3 | 24 | 8 | 01442331 | 507500 | GENTILE | ROBERT | 01-Feb-15 | 01-Feb-15 |
| CPW3 | 26908 | C23 | 4616 | 815 | 7 | 6.58 | 0.94 | 01442331 | 508000 | GENTILE | ROBERT | 01-Feb-15 | 01-Feb-15 |
| CPW3 | 29258 | C20 | 4616 | 200 | 16 | 720 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 01-Feb-15 | 01-Feb-15 |
| CPW3 | 29258 | C20 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442331 | 506000 | GRIMALDI | ANTHONY | 01-Feb-15 | 01-Feb-15 |
| CPW3 | 29258 | C20 | 4616 | 759 | 4 | 32 | 8 | 01442331 | 507500 | GRIMALDI | ANTHONY | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 29754 | C23 | 4616 | 816 | 3 | 3 | 1 | 01442331 | 508000 | GUYER | KEVIN | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 29754 | C23 | 4616 | 200 | 11 | 495 | 45 | 01442331 | 506000 | GUYER | KEVIN | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 29754 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442331 | 506000 | GUYER | KEVIN | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 29754 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GUYER | KEVIN | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 34448 | C23 | 4616 | 200 | 10.25 | 461.25 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 34448 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 34448 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | JANKIEWICZ | STEPHEN | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 34448 | C23 | 4616 | 816 | 3 | 3 | 1 | 01442331 | 508000 | JANKIEWICZ | STEPHEN | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 38155 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | KORMAN | JOSEPH | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 38155 | C23 | 4616 | 816 | 3 | 3 | 1 | 01442331 | 508000 | KORMAN | JOSEPH | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 38155 | C23 | 4616 | 200 | 11 | 495 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 38155 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442331 | 506000 | KORMAN | JOSEPH | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 53052 | C24 | 4616 | 201 | 11 | 18.15 | 1.65 | 01442331 | 506000 | NORFLET | GREGORY | 01-Feb-15 | 01-Feb-15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW5 | 53052 | C24 | 4616 | 759 | 1 | 8 | 8 | 01442331 | 507500 | NORFLET | GREGORY | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 53052 | C24 | 4616 | 200 | 17 | 765 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 54557 | C23 | 4616 | 200 | 21 | 945 | 45 | 01442331 | 506000 | OLLARI | JAMES | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 54557 | C23 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442331 | 506000 | OLLARI | JAMES | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 54557 | C23 | 4616 | 201 | 5 | 8.65 | 1.73 | 01442331 | 506000 | OLLARI | JAMES | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 54557 | C23 | 4616 | 759 | 5 | 40 | 8 | 01442331 | 507500 | OLLARI | JAMES | 01-Feb-15 | 01-Feb-15 |
| CPW3 | 67658 | C20 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 01-Feb-15 | 01-Feb-15 |
| CPW3 | 73044 | C20 | 4616 | 200 | 18.5 | 832.5 | 45 | 01442331 | 506000 | VELOZO | GARY | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 73949 | C01 | 4616 | 200 | 20 | 900 | 45 | 01442331 | 506000 | WARD | WILLIAM | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 73949 | C01 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442331 | 506000 | WARD | WILLIAM | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 73949 | C01 | 4616 | 201 | 4 | 6.92 | 1.73 | 01442331 | 506000 | WARD | WILLIAM | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 73949 | C01 | 4616 | 759 | 5 | 40 | 8 | 01442331 | 507500 | WARD | WILLIAM | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 75431 | C23 | 4616 | 200 | 19 | 855 | 45 | 01442331 | 506000 | WILLIAMSON | EDDIE | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 75431 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442331 | 506000 | WILLIAMSON | EDDIE | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 75431 | C23 | 4616 | 201 | 3 | 4.5 | 1.5 | 01442331 | 506000 | WILLIAMSON | EDDIE | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 75431 | C23 | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | WILLIAMSON | EDDIE | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 200 | 11 | 495 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 761 | 2 | 10 | 5 | 01442331 | 507500 | CUNNINGHAM | EDWARD | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 822 | 8 | 6.64 | 0.83 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 823 | 3 | 2.64 | 0.88 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 01-Feb-15 | 01-Feb-15 |
| CPW2 | 106521 | C24 | 4616 | 200 | 8.5 | 382.5 | 45 | 01442331 | 506000 | MINEO | LUCA | 01-Feb-15 | 01-Feb-15 |
| CPW2 | 106521 | C24 | 4616 | 200 | 4.75 | 213.75 | 45 | 01442331 | 506000 | MINEO | LUCA | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 106544 | C01 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | SELDIN | JACOB | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 106544 | C01 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442331 | 506000 | SELDIN | JACOB | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 106544 | C01 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | SELDIN | JACOB | 01-Feb-15 | 01-Feb-15 |
| CPW1 | 106544 | C01 | 4616 | 823 | 2 | 1.76 | 0.88 | 01442331 | 508000 | SELDIN | JACOB | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 823 | 3 | 2.64 | 0.88 | 01442331 | 508000 | STEVENSON | CHARLES | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 200 | 11 | 495 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 761 | 2 | 10 | 5 | 01442331 | 507500 | STEVENSON | CHARLES | 01-Feb-15 | 01-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 822 | 8 | 6.64 | 0.83 | 01442331 | 508000 | STEVENSON | CHARLES | 01-Feb-15 | 01-Feb-15 |
| CPW2 | 107759 | C24 | 4616 | 200 | 11 | 495 | 45 | 01442331 | 506000 | GARRITY | PATRICK | 01-Feb-15 | 01-Feb-15 |
| CPW2 | 107991 | C24 | 4616 | 200 | 9.75 | 438.75 | 45 | 01442331 | 506000 | KNIGHTLY | CONNOR | 01-Feb-15 | 01-Feb-15 |
| CPW3 | 29258 | C20 | 4616 | 823 | 7 | 8.05 | 1.15 | 01442331 | 508000 | GRIMALDI | ANTHONY | 08-Feb-15 | 08-Feb-15 |
| CPW1 | 822 | C23 | 4616 | 200 | 8.75 | 393.75 | 45 | 01442331 | 506000 | ALVARADO | EDEL | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 822 | C23 | 4616 | 201 | 7 | 9.87 | 1.41 | 01442331 | 506000 | ALVARADO | EDEL | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 822 | C23 | 4616 | 201 | 1.75 | 2.63 | 1.5 | 01442331 | 506000 | ALVARADO | EDEL | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 822 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | ALVARADO | EDEL | 09-Feb-15 | 09-Feb-15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW1 | 822 | C23 | 4616 | 866 | 8 | 4 | 0.5 | 01442331 | 508000 | ALVARADO | EDEL | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 7733 | C23 | 4616 | 200 | 17.25 | 776.25 | 45 | 01442331 | 506000 | BROWN | KRIS | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 7733 | C23 | 4616 | 201 | 6.25 | 8.81 | 1.41 | 01442331 | 506000 | BROWN | KRIS | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 7733 | C23 | 4616 | 201 | 2 | 3 | 1.5 | 01442331 | 506000 | BROWN | KRIS | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 7733 | C23 | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | BROWN | KRIS | 09-Feb-15 | 09-Feb-15 |
| CPW3 | 11636 | C01S | 4616 | 201 | 3.25 | 4.58 | 1.41 | 01442331 | 506000 | CHOINIERE | LEONARD | 09-Feb-15 | 09-Feb-15 |
| CPW3 | 11636 | C01S | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | CHOINIERE | LEONARD | 09-Feb-15 | 09-Feb-15 |
| CPW3 | 11636 | C01S | 4616 | 816 | 3 | 3 | 1 | 01442331 | 508000 | CHOINIERE | LEONARD | 09-Feb-15 | 09-Feb-15 |
| CPW3 | 11636 | C01S | 4616 | 200 | 5.5 | 247.5 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 09-Feb-15 | 09-Feb-15 |
| CPW2 | 17756 | C24 | 4616 | 200 | 9 | 405 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 26735 | C20 | 4616 | 200 | 16.75 | 753.75 | 45 | 01442331 | 506000 | GEBO | JAMES | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 26735 | C20 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442331 | 506000 | GEBO | JAMES | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 26735 | C20 | 4616 | 201 | 2.25 | 3.89 | 1.73 | 01442331 | 506000 | GEBO | JAMES | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 26735 | C20 | 4616 | 759 | 4 | 32 | 8 | 01442331 | 507500 | GEBO | JAMES | 09-Feb-15 | 09-Feb-15 |
| CPW3 | 29258 | C20 | 4616 | 200 | 15 | 675 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 09-Feb-15 | 09-Feb-15 |
| CPW3 | 29258 | C20 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442331 | 506000 | GRIMALDI | ANTHONY | 09-Feb-15 | 09-Feb-15 |
| CPW3 | 29258 | C20 | 4616 | 759 | 4 | 32 | 8 | 01442331 | 507500 | GRIMALDI | ANTHONY | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 29754 | C23 | 4616 | 816 | 3 | 3 | 1 | 01442331 | 508000 | GUYER | KEVIN | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 29754 | C23 | 4616 | 200 | 9.75 | 438.75 | 45 | 01442331 | 506000 | GUYER | KEVIN | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 29754 | C23 | 4616 | 201 | 6.75 | 9.52 | 1.41 | 01442331 | 506000 | GUYER | KEVIN | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 29754 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | GUYER | KEVIN | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 34448 | C23 | 4616 | 200 | 8.75 | 393.75 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 34448 | C23 | 4616 | 201 | 6.5 | 9.17 | 1.41 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 34448 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | JANKIEWICZ | STEPHEN | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 34448 | C23 | 4616 | 816 | 3 | 3 | 1 | 01442331 | 508000 | JANKIEWICZ | STEPHEN | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 38155 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | KORMAN | JOSEPH | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 38155 | C23 | 4616 | 816 | 3 | 3 | 1 | 01442331 | 508000 | KORMAN | JOSEPH | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 38155 | C23 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 38155 | C23 | 4616 | 201 | 7.5 | 10.58 | 1.41 | 01442331 | 506000 | KORMAN | JOSEPH | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 53052 | C24 | 4616 | 200 | 6.5 | 292.5 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 53052 | C24 | 4616 | 201 | 5 | 8.25 | 1.65 | 01442331 | 506000 | NORFLET | GREGORY | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 53052 | C24 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | NORFLET | GREGORY | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 54557 | C23 | 4616 | 200 | 19.75 | 888.75 | 45 | 01442331 | 506000 | OLLARI | JAMES | 09-Feb-15 | 10-Feb-15 |
| CPW1 | 54557 | C23 | 4616 | 201 | 3 | 4.23 | 1.41 | 01442331 | 506000 | OLLARI | JAMES | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 54557 | C23 | 4616 | 201 | 8.75 | 13.13 | 1.5 | 01442331 | 506000 | OLLARI | JAMES | 09-Feb-15 | 10-Feb-15 |
| CPW1 | 54557 | C23 | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | OLLARI | JAMES | 09-Feb-15 | 09-Feb-15 |
| CPW3 | 67658 | C20 | 4616 | 200 | 2 | 90 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 09-Feb-15 | 09-Feb-15 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW3 | 67658 | C20 | 4616 | 823 | 3 | 3.45 | 1.15 | 01442331 | 508000 | SPAULDING | ROBERT | 09-Feb-15 | 09-Feb-15 |
| CPW3 | 73044 | C23 | 4616 | 200 | 18 | 810 | 45 | 01442331 | 506000 | VELOZO | GARY | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 73949 | C01 | 4616 | 200 | 16.5 | 742.5 | 45 | 01442331 | 506000 | WARD | WILLIAM | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 73949 | C01 | 4616 | 201 | 6.5 | 10.73 | 1.65 | 01442331 | 506000 | WARD | WILLIAM | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 73949 | C01 | 4616 | 201 | 2 | 3.46 | 1.73 | 01442331 | 506000 | WARD | WILLIAM | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 73949 | C01 | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | WARD | WILLIAM | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 75431 | C23 | 4616 | 200 | 18.75 | 843.75 | 45 | 01442331 | 506000 | WILLIAMSON | EDDIE | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 75431 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442331 | 506000 | WILLIAMSON | EDDIE | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 75431 | C23 | 4616 | 201 | 2.75 | 4.13 | 1.5 | 01442331 | 506000 | WILLIAMSON | EDDIE | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 75431 | C23 | 4616 | 760 | 4 | 24 | 6 | 01442331 | 507500 | WILLIAMSON | EDDIE | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 200 | 10.75 | 483.75 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 761 | 3 | 15 | 5 | 01442331 | 507500 | CUNNINGHAM | EDWARD | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 822 | 7.75 | 6.43 | 0.83 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 823 | 3 | 2.64 | 0.88 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 09-Feb-15 | 09-Feb-15 |
| CPW2 | 106521 | C24 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | MINEO | LUCA | 09-Feb-15 | 10-Feb-15 |
| CPW1 | 106544 | C01 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | SELDIN | JACOB | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 106544 | C01 | 4616 | 201 | 6.25 | 10.31 | 1.65 | 01442331 | 506000 | SELDIN | JACOB | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 106544 | C01 | 4616 | 201 | 1 | 1.73 | 1.73 | 01442331 | 506000 | SELDIN | JACOB | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 106544 | C01 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | SELDIN | JACOB | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 106544 | C01 | 4616 | 823 | 2 | 1.76 | 0.88 | 01442331 | 508000 | SELDIN | JACOB | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | STEVENSON | CHARLES | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 822 | 7.5 | 6.23 | 0.83 | 01442331 | 508000 | STEVENSON | CHARLES | 09-Feb-15 | 09-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 823 | 3 | 2.64 | 0.88 | 01442331 | 508000 | STEVENSON | CHARLES | 09-Feb-15 | 09-Feb-15 |
| CPW2 | 107759 | C24 | 4616 | 200 | 11 | 495 | 45 | 01442331 | 506000 | GARRITY | PATRICK | 09-Feb-15 | 09-Feb-15 |
| CPW2 | 107991 | C24 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | KNIGHTLY | CONNOR | 09-Feb-15 | 09-Feb-15 |
| CPW1 | 822 | C23 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | ALVARADO | EDEL | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 822 | C23 | 4616 | 201 | 3.5 | 5.25 | 1.5 | 01442331 | 506000 | ALVARADO | EDEL | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 822 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | ALVARADO | EDEL | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 7733 | C23 | 4616 | 200 | 13 | 585 | 45 | 01442331 | 506000 | BROWN | KRIS | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 7733 | C23 | 4616 | 201 | 2 | 3 | 1.5 | 01442331 | 506000 | BROWN | KRIS | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 7733 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | BROWN | KRIS | 15-Feb-15 | 15-Feb-15 |
| CPW3 | 11636 | C01S | 4616 | 200 | 8.5 | 382.5 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 15-Feb-15 | 15-Feb-15 |
| CPW3 | 11636 | C01S | 4616 | 201 | 4.25 | 6.38 | 1.5 | 01442331 | 506000 | CHOINIERE | LEONARD | 15-Feb-15 | 15-Feb-15 |
| CPW3 | 11636 | C01S | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | CHOINIERE | LEONARD | 15-Feb-15 | 15-Feb-15 |
| CPW2 | 17756 | C24 | 4616 | 200 | 22 | 990 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 15-Feb-15 | 19-Feb-15 |
| CPW5 | 21462 | C23 | 4616 | 200 | 8.5 | 382.5 | 45 | 01442331 | 506000 | ELLARD | CLIFFORD | 15-Feb-15 | 15-Feb-15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW5 | 21462 | C23 | 4616 | 201 | 3 | 4.5 | 1.5 | 01442331 | 506000 | ELLARD | CLIFFORD | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 21462 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | ELLARD | CLIFFORD | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 26735 | C20 | 4616 | 200 | 11 | 495 | 45 | 01442331 | 506000 | GEBO | JAMES | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 26735 | C20 | 4616 | 201 | 3 | 5.19 | 1.73 | 01442331 | 506000 | GEBO | JAMES | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 26735 | C20 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | GEBO | JAMES | 15-Feb-15 | 15-Feb-15 |
| CPW3 | 26908 | C23 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | GENTILE | ROBERT | 15-Feb-15 | 15-Feb-15 |
| CPW3 | 26908 | C23 | 4616 | 201 | 4.5 | 6.75 | 1.5 | 01442331 | 506000 | GENTILE | ROBERT | 15-Feb-15 | 15-Feb-15 |
| CPW3 | 26908 | C23 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | GENTILE | ROBERT | 15-Feb-15 | 15-Feb-15 |
| CPW3 | 29258 | C20 | 4616 | 200 | 5 | 225 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 15-Feb-15 | 15-Feb-15 |
| CPW3 | 29258 | C20 | 4616 | 759 | 1 | 8 | 8 | 01442331 | 507500 | GRIMALDI | ANTHONY | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 29754 | C23 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | GUYER | KEVIN | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 29754 | C23 | 4616 | 201 | 5 | 7.5 | 1.5 | 01442331 | 506000 | GUYER | KEVIN | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 29754 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | GUYER | KEVIN | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 34448 | C23 | 4616 | 200 | 11 | 495 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 34448 | C23 | 4616 | 201 | 5 | 7.5 | 1.5 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 34448 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | JANKIEWICZ | STEPHEN | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 38155 | C23 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 38155 | C23 | 4616 | 201 | 5 | 7.5 | 1.5 | 01442331 | 506000 | KORMAN | JOSEPH | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 38155 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | KORMAN | JOSEPH | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 53052 | C24 | 4616 | 200 | 11.75 | 528.75 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 53052 | C24 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | NORFLET | GREGORY | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 54557 | C23 | 4616 | 200 | 13 | 585 | 45 | 01442331 | 506000 | OLLARI | JAMES | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 54557 | C23 | 4616 | 201 | 2 | 3 | 1.5 | 01442331 | 506000 | OLLARI | JAMES | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 54557 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | OLLARI | JAMES | 15-Feb-15 | 15-Feb-15 |
| CPW3 | 67658 | C20 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 15-Feb-15 | 15-Feb-15 |
| CPW3 | 67658 | C20 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | SPAULDING | ROBERT | 15-Feb-15 | 15-Feb-15 |
| CPW3 | 67658 | C20 | 4616 | 823 | 5 | 5.75 | 1.15 | 01442331 | 508000 | SPAULDING | ROBERT | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 73949 | C01 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | WARD | WILLIAM | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 73949 | C01 | 4616 | 201 | 1 | 1.73 | 1.73 | 01442331 | 506000 | WARD | WILLIAM | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 73949 | C01 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | WARD | WILLIAM | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 75431 | C23 | 4616 | 200 | 12 | 540 | 45 | 01442331 | 506000 | WILLIAMSON | EDDIE | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 75431 | C23 | 4616 | 201 | 2.25 | 3.38 | 1.5 | 01442331 | 506000 | WILLIAMSON | EDDIE | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 75431 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | WILLIAMSON | EDDIE | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 761 | 3 | 15 | 5 | 01442331 | 507500 | CUNNINGHAM | EDWARD | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 821 | 11.75 | 10.34 | 0.88 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 823 | 5 | 4.4 | 0.88 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 200 | 11.75 | 528.75 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 15-Feb-15 | 15-Feb-15 |

| CPW2 | 106521 | C24 | 4616 | 200 | 22.25 | 1001.25 | 45 | 01442331 | 506000 | MINEO | LUCA | 15-Feb-15 | 20-Feb-15 |
| CPW1 | 106544 | C01 | 4616 | 200 | 12 | 540 | 45 | 01442331 | 506000 | SELDIN | JACOB | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 106544 | C01 | 4616 | 201 | 2.5 | 4.33 | 1.73 | 01442331 | 506000 | SELDIN | JACOB | 15-Feb-15 | 15-Feb-15 |
| CPW1 | 106544 | C01 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | SELDIN | JACOB | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 200 | 12 | 540 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 761 | 3 | 15 | 5 | 01442331 | 507500 | STEVENSON | CHARLES | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 821 | 12 | 10.56 | 0.88 | 01442331 | 508000 | STEVENSON | CHARLES | 15-Feb-15 | 15-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 823 | 5 | 4.4 | 0.88 | 01442331 | 508000 | STEVENSON | CHARLES | 15-Feb-15 | 15-Feb-15 |
| CPW2 | 107991 | C24 | 4616 | 200 | 20.75 | 933.75 | 45 | 01442331 | 506000 | KNIGHTLY | CONNOR | 15-Feb-15 | 20-Feb-15 |
| CPW1 | 822 | C23 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | ALVARADO | EDEL | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 822 | C23 | 4616 | 201 | 5 | 7.5 | 1.5 | 01442331 | 506000 | ALVARADO | EDEL | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 822 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | ALVARADO | EDEL | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 7733 | C23 | 4616 | 200 | 9.5 | 427.5 | 45 | 01442331 | 506000 | BROWN | KRIS | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 7733 | C23 | 4616 | 201 | 5 | 7.5 | 1.5 | 01442331 | 506000 | BROWN | KRIS | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 7733 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | BROWN | KRIS | 22-Feb-15 | 22-Feb-15 |
| CPW2 | 17756 | C24 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 21462 | C23 | 4616 | 200 | 9.75 | 438.75 | 45 | 01442331 | 506000 | ELLARD | CLIFFORD | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 21462 | C23 | 4616 | 201 | 7 | 10.5 | 1.5 | 01442331 | 506000 | ELLARD | CLIFFORD | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 21462 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | ELLARD | CLIFFORD | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 26735 | C20 | 4616 | 200 | 12 | 540 | 45 | 01442331 | 506000 | GEBO | JAMES | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 26735 | C20 | 4616 | 201 | 6 | 10.38 | 1.73 | 01442331 | 506000 | GEBO | JAMES | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 26735 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442331 | 507500 | GEBO | JAMES | 22-Feb-15 | 22-Feb-15 |
| CPW3 | 26908 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GENTILE | ROBERT | 22-Feb-15 | 22-Feb-15 |
| CPW3 | 26908 | C23 | 4616 | 200 | 9.5 | 427.5 | 45 | 01442331 | 506000 | GENTILE | ROBERT | 22-Feb-15 | 22-Feb-15 |
| CPW3 | 26908 | C23 | 4616 | 201 | 7 | 10.5 | 1.5 | 01442331 | 506000 | GENTILE | ROBERT | 22-Feb-15 | 22-Feb-15 |
| CPW3 | 29258 | C20 | 4616 | 200 | 4 | 180 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 29754 | C23 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | GUYER | KEVIN | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 29754 | C23 | 4616 | 201 | 7 | 10.5 | 1.5 | 01442331 | 506000 | GUYER | KEVIN | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 29754 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | GUYER | KEVIN | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 34448 | C23 | 4616 | 200 | 11 | 495 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 34448 | C23 | 4616 | 201 | 7 | 10.5 | 1.5 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 34448 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | JANKIEWICZ | STEPHEN | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 38155 | C23 | 4616 | 200 | 10.25 | 461.25 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 38155 | C23 | 4616 | 201 | 7 | 10.5 | 1.5 | 01442331 | 506000 | KORMAN | JOSEPH | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 38155 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | KORMAN | JOSEPH | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 53052 | C24 | 4616 | 200 | 13 | 585 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 53052 | C24 | 4616 | 759 | 3 | 24 | 8 | 01442331 | 507500 | NORFLET | GREGORY | 22-Feb-15 | 22-Feb-15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW5 | 53052 | C24 | 4616 | 823 | 5.5 | 6.33 | 1.15 | 01442331 | 508000 | NORFLET | GREGORY | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 54557 | C23 | 4616 | 200 | 12 | 540 | 45 | 01442331 | 506000 | OLLARI | JAMES | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 54557 | C23 | 4616 | 201 | 5 | 7.5 | 1.5 | 01442331 | 506000 | OLLARI | JAMES | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 54557 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442331 | 507500 | OLLARI | JAMES | 22-Feb-15 | 22-Feb-15 |
| CPW3 | 67658 | C20 | 4616 | 200 | 9 | 405 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 22-Feb-15 | 22-Feb-15 |
| CPW3 | 67658 | C20 | 4616 | 823 | 7 | 8.05 | 1.15 | 01442331 | 508000 | SPAULDING | ROBERT | 22-Feb-15 | 22-Feb-15 |
| CPW3 | 73044 | C23 | 4616 | 200 | 7 | 315 | 45 | 01442331 | 506000 | VELOZO | GARY | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 73949 | C01 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442331 | 506000 | WARD | WILLIAM | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 73949 | C01 | 4616 | 201 | 5.5 | 9.52 | 1.73 | 01442331 | 506000 | WARD | WILLIAM | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 73949 | C01 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | WARD | WILLIAM | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 75431 | C23 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | WILLIAMSON | EDDIE | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 75431 | C23 | 4616 | 201 | 5 | 7.5 | 1.5 | 01442331 | 506000 | WILLIAMSON | EDDIE | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 75431 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | WILLIAMSON | EDDIE | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 821 | 11.5 | 10.12 | 0.88 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 823 | 7 | 6.16 | 0.88 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 105848 | C03 | 4616 | 761 | 3 | 15 | 5 | 01442331 | 507500 | CUNNINGHAM | EDWARD | 22-Feb-15 | 22-Feb-15 |
| CPW2 | 106521 | C24 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442331 | 506000 | MINEO | LUCA | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 106544 | C01 | 4616 | 200 | 9 | 405 | 45 | 01442331 | 506000 | SELDIN | JACOB | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 106544 | C01 | 4616 | 201 | 4.5 | 7.79 | 1.73 | 01442331 | 506000 | SELDIN | JACOB | 22-Feb-15 | 22-Feb-15 |
| CPW1 | 106544 | C01 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | SELDIN | JACOB | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 200 | 11 | 495 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 761 | 2 | 10 | 5 | 01442331 | 507500 | STEVENSON | CHARLES | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 821 | 11 | 9.68 | 0.88 | 01442331 | 508000 | STEVENSON | CHARLES | 22-Feb-15 | 22-Feb-15 |
| CPW5 | 107108 | C03 | 4616 | 823 | 7 | 6.16 | 0.88 | 01442331 | 508000 | STEVENSON | CHARLES | 22-Feb-15 | 22-Feb-15 |
| CPW2 | 107759 | C24 | 4616 | 200 | 12 | 540 | 45 | 01442331 | 506000 | GARRITY | PATRICK | 22-Feb-15 | 22-Feb-15 |
| CPW2 | 107991 | C24 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | KNIGHTLY | CONNOR | 22-Feb-15 | 22-Feb-15 |
| CPW3 | 29258 | C20 | 4616 | 200 | 1 | 45 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 01-Mar-15 | 01-Mar-15 |
| CPW3 | 29258 | C20 | 4616 | 823 | 7 | 8.05 | 1.15 | 01442331 | 508000 | GRIMALDI | ANTHONY | 01-Mar-15 | 01-Mar-15 |
| CPW5 | 53052 | C24 | 4616 | 200 | 12 | 540 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 01-Mar-15 | 01-Mar-15 |
| CPW5 | 53052 | C24 | 4616 | 759 | 3 | 24 | 8 | 01442331 | 507500 | NORFLET | GREGORY | 01-Mar-15 | 01-Mar-15 |
| CPW5 | 107108 | C03 | 4616 | 761 | 1 | 5 | 5 | 01442331 | 507500 | STEVENSON | CHARLES | 01-Mar-15 | 01-Mar-15 |
| CPW1 | 822 | C23 | 4616 | 200 | 6.5 | 292.5 | 45 | 01442331 | 506000 | ALVARADO | EDEL | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 822 | C23 | 4616 | 201 | 5.75 | 7.59 | 1.32 | 01442331 | 506000 | ALVARADO | EDEL | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 822 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | ALVARADO | EDEL | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 822 | C23 | 4616 | 866 | 8.75 | 4.38 | 0.5 | 01442331 | 508000 | ALVARADO | EDEL | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 7733 | C23 | 4616 | 200 | 7 | 315 | 45 | 01442331 | 506000 | BROWN | KRIS | 02-Mar-15 | 02-Mar-15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW1 | 7733 | C23 | 4616 | 201 | 5 | 6.6 | 1.32 | 01442331 | 506000 | BROWN | KRIS | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 7733 | C23 | 4616 | 862 | 1 | 6 | 6 | 01442331 | 508000 | BROWN | KRIS | 02-Mar-15 | 02-Mar-15 |
| CPW3 | 11636 | C01S | 4616 | 200 | 6 | 270 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 02-Mar-15 | 02-Mar-15 |
| CPW3 | 11636 | C01S | 4616 | 201 | 6 | 9 | 1.5 | 01442331 | 506000 | CHOINIERE | LEONARD | 02-Mar-15 | 02-Mar-15 |
| CPW3 | 11636 | C01S | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | CHOINIERE | LEONARD | 02-Mar-15 | 02-Mar-15 |
| CPW2 | 17756 | C24 | 4616 | 200 | 6 | 270 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 21462 | C23 | 4616 | 200 | 3.5 | 157.5 | 45 | 01442331 | 506000 | ELLARD | CLIFFORD | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 21462 | C23 | 4616 | 816 | 4 | 4 | 1 | 01442331 | 508000 | ELLARD | CLIFFORD | 02-Mar-15 | 02-Mar-15 |
| CPW3 | 26908 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GENTILE | ROBERT | 02-Mar-15 | 02-Mar-15 |
| CPW3 | 26908 | C23 | 4616 | 816 | 7 | 7 | 1 | 01442331 | 508000 | GENTILE | ROBERT | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 29754 | C23 | 4616 | 200 | 6.5 | 292.5 | 45 | 01442331 | 506000 | GUYER | KEVIN | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 29754 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | GUYER | KEVIN | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 29754 | C23 | 4616 | 816 | 7 | 7 | 1 | 01442331 | 508000 | GUYER | KEVIN | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 34448 | C23 | 4616 | 200 | 6.5 | 292.5 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 34448 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | JANKIEWICZ | STEPHEN | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 34448 | C23 | 4616 | 816 | 7 | 7 | 1 | 01442331 | 508000 | JANKIEWICZ | STEPHEN | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 38155 | C23 | 4616 | 200 | 6.5 | 292.5 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 38155 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | KORMAN | JOSEPH | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 38155 | C23 | 4616 | 816 | 7 | 7 | 1 | 01442331 | 508000 | KORMAN | JOSEPH | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 54557 | C23 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | OLLARI | JAMES | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 54557 | C23 | 4616 | 201 | 5 | 8.65 | 1.73 | 01442331 | 506000 | OLLARI | JAMES | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 54557 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | OLLARI | JAMES | 02-Mar-15 | 02-Mar-15 |
| CPW3 | 67658 | C20 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 02-Mar-15 | 02-Mar-15 |
| CPW3 | 73044 | C23 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | VELOZO | GARY | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 73949 | C01 | 4616 | 200 | 9 | 405 | 45 | 01442331 | 506000 | WARD | WILLIAM | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 73949 | C01 | 4616 | 201 | 5 | 8.65 | 1.73 | 01442331 | 506000 | WARD | WILLIAM | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 73949 | C01 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | WARD | WILLIAM | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 75431 | C23 | 4616 | 200 | 8.25 | 371.25 | 45 | 01442331 | 506000 | WILLIAMSON | EDDIE | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 75431 | C23 | 4616 | 201 | 5 | 6.6 | 1.32 | 01442331 | 506000 | WILLIAMSON | EDDIE | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 75431 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | WILLIAMSON | EDDIE | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 105848 | C03 | 4616 | 200 | 6.5 | 292.5 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 105848 | C03 | 4616 | 761 | 1 | 5 | 5 | 01442331 | 507500 | CUNNINGHAM | EDWARD | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 105848 | C03 | 4616 | 823 | 7 | 6.16 | 0.88 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 02-Mar-15 | 02-Mar-15 |
| CPW2 | 106521 | C24 | 4616 | 200 | 6 | 270 | 45 | 01442331 | 506000 | MINEO | LUCA | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 106544 | C01 | 4616 | 759 | 1 | 8 | 8 | 01442331 | 507500 | SELDIN | JACOB | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 106544 | C01 | 4616 | 823 | 2 | 1.76 | 0.88 | 01442331 | 508000 | SELDIN | JACOB | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 106544 | C01 | 4616 | 200 | 5.75 | 258.75 | 45 | 01442331 | 506000 | SELDIN | JACOB | 02-Mar-15 | 02-Mar-15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW1 | 106544 | C01 | 4616 | 201 | 5 | 8.65 | 1.73 | 01442331 | 506000 | SELDIN | JACOB | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 107108 | C03 | 4616 | 200 | 6.5 | 292.5 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 02-Mar-15 | 02-Mar-15 |
| CPW5 | 107108 | C03 | 4616 | 823 | 7 | 6.16 | 0.88 | 01442331 | 508000 | STEVENSON | CHARLES | 02-Mar-15 | 02-Mar-15 |
| CPW2 | 107759 | C24 | 4616 | 200 | 14 | 630 | 45 | 01442331 | 506000 | GARRITY | PATRICK | 02-Mar-15 | 06-Mar-15 |
| CPW2 | 107991 | C24 | 4616 | 200 | 6 | 270 | 45 | 01442331 | 506000 | KNIGHTLY | CONNOR | 02-Mar-15 | 02-Mar-15 |
| CPW1 | 822 | C23 | 4616 | 200 | 6.25 | 281.25 | 45 | 01442331 | 506000 | ALVARADO | EDEL | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 822 | C23 | 4616 | 201 | 5.5 | 7.76 | 1.41 | 01442331 | 506000 | ALVARADO | EDEL | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 822 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | ALVARADO | EDEL | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 822 | C23 | 4616 | 866 | 4 | 2 | 0.5 | 01442331 | 508000 | ALVARADO | EDEL | 31-Jan-16 | 31-Jan-16 |
| CPW3 | 11636 | C01S | 4616 | 200 | 3 | 135 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 31-Jan-16 | 31-Jan-16 |
| CPW3 | 11636 | C01S | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | CHOINIERE | LEONARD | 31-Jan-16 | 31-Jan-16 |
| CPW2 | 17756 | C24 | 4616 | 200 | 6 | 270 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 26735 | C20 | 4616 | 200 | 8.5 | 382.5 | 45 | 01442331 | 506000 | GEBO | JAMES | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 26735 | C20 | 4616 | 201 | 4.5 | 7.43 | 1.65 | 01442331 | 506000 | GEBO | JAMES | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 26735 | C20 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GEBO | JAMES | 31-Jan-16 | 31-Jan-16 |
| CPW3 | 26908 | C23 | 4616 | 200 | 5 | 225 | 45 | 01442331 | 506000 | GENTILE | ROBERT | 31-Jan-16 | 31-Jan-16 |
| CPW3 | 26908 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | GENTILE | ROBERT | 31-Jan-16 | 31-Jan-16 |
| CPW3 | 26908 | C23 | 4616 | 815 | 7 | 6.58 | 0.94 | 01442331 | 508000 | GENTILE | ROBERT | 31-Jan-16 | 31-Jan-16 |
| CPW3 | 29258 | C20 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | GRIMALDI | ANTHONY | 31-Jan-16 | 31-Jan-16 |
| CPW3 | 29258 | C20 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | GRIMALDI | ANTHONY | 31-Jan-16 | 31-Jan-16 |
| CPW5 | 29754 | C23 | 4616 | 200 | 5.5 | 247.5 | 45 | 01442331 | 506000 | GUYER | KEVIN | 31-Jan-16 | 31-Jan-16 |
| CPW5 | 29754 | C23 | 4616 | 201 | 4.5 | 6.35 | 1.41 | 01442331 | 506000 | GUYER | KEVIN | 31-Jan-16 | 31-Jan-16 |
| CPW5 | 29754 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | GUYER | KEVIN | 31-Jan-16 | 31-Jan-16 |
| CPW5 | 38155 | C23 | 4616 | 200 | 4.5 | 202.5 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 31-Jan-16 | 31-Jan-16 |
| CPW5 | 38155 | C23 | 4616 | 201 | 3.5 | 4.94 | 1.41 | 01442331 | 506000 | KORMAN | JOSEPH | 31-Jan-16 | 31-Jan-16 |
| CPW5 | 38155 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | KORMAN | JOSEPH | 31-Jan-16 | 31-Jan-16 |
| CPW2 | 53052 | C24 | 4616 | 200 | 6 | 270 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 54557 | C23 | 4616 | 200 | 10 | 450 | 45 | 01442331 | 506000 | OLLARI | JAMES | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 54557 | C23 | 4616 | 201 | 6 | 8.46 | 1.41 | 01442331 | 506000 | OLLARI | JAMES | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 54557 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | OLLARI | JAMES | 31-Jan-16 | 31-Jan-16 |
| CPW3 | 67658 | C20 | 4616 | 200 | 5.5 | 247.5 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 31-Jan-16 | 31-Jan-16 |
| CPW3 | 67658 | C20 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | SPAULDING | ROBERT | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 67862 | C20 | 4616 | 200 | 8.5 | 382.5 | 45 | 01442331 | 506000 | ST. GERMAIN | DANIEL | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 67862 | C20 | 4616 | 201 | 4.5 | 6.35 | 1.41 | 01442331 | 506000 | ST. GERMAIN | DANIEL | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 67862 | C20 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | ST. GERMAIN | DANIEL | 31-Jan-16 | 31-Jan-16 |
| CPW3 | 73044 | C23 | 4616 | 200 | 4 | 180 | 45 | 01442331 | 506000 | VELOZO | GARY | 31-Jan-16 | 31-Jan-16 |
| CPW3 | 73044 | C23 | 4616 | 201 | 4 | 6.6 | 1.65 | 01442331 | 506000 | VELOZO | GARY | 31-Jan-16 | 31-Jan-16 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW3 | 73044 | C23 | 4616 | 759 | 1 | 8 | 8 | 01442331 | 507500 | VELOZO | GARY | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 73949 | C01 | 4616 | 200 | 5 | 225 | 45 | 01442331 | 506000 | WARD | WILLIAM | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 73949 | C01 | 4616 | 201 | 4.5 | 7.43 | 1.65 | 01442331 | 506000 | WARD | WILLIAM | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 73949 | C01 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | WARD | WILLIAM | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 75431 | C23 | 4616 | 200 | 9 | 405 | 45 | 01442331 | 506000 | WILLIAMSON | EDDIE | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 75431 | C23 | 4616 | 201 | 5 | 7.05 | 1.41 | 01442331 | 506000 | WILLIAMSON | EDDIE | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 75431 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | WILLIAMSON | EDDIE | 31-Jan-16 | 31-Jan-16 |
| CPW5 | 105848 | C03 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | CUNNINGHAM | EDWARD | 31-Jan-16 | 31-Jan-16 |
| CPW5 | 105848 | C03 | 4616 | 822 | 4.5 | 3.74 | 0.83 | 01442331 | 508000 | CUNNINGHAM | EDWARD | 31-Jan-16 | 31-Jan-16 |
| CPW5 | 105848 | C03 | 4616 | 200 | 5.5 | 247.5 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 31-Jan-16 | 31-Jan-16 |
| CPW2 | 106521 | C24 | 4616 | 200 | 6 | 270 | 45 | 01442331 | 506000 | MINEO | LUCA | 31-Jan-16 | 31-Jan-16 |
| CPW5 | 107108 | C03 | 4616 | 200 | 6 | 270 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 31-Jan-16 | 31-Jan-16 |
| CPW5 | 107108 | C03 | 4616 | 822 | 5 | 4.15 | 0.83 | 01442331 | 508000 | STEVENSON | CHARLES | 31-Jan-16 | 31-Jan-16 |
| CPW2 | 107759 | C24 | 4616 | 200 | 6 | 270 | 45 | 01442331 | 506000 | GARRITY | PATRICK | 31-Jan-16 | 31-Jan-16 |
| CPW2 | 107991 | C24 | 4616 | 200 | 4 | 180 | 45 | 01442331 | 506000 | KNIGHTLY | CONNOR | 31-Jan-16 | 31-Jan-16 |
| CPW2 | 109958 | C24 | 4616 | 200 | 6 | 270 | 45 | 01442331 | 506000 | HOLT | TYRONE | 31-Jan-16 | 31-Jan-16 |
| CPW1 | 822 | C23 | 4616 | 200 | 8.25 | 371.25 | 45 | 01442331 | 506000 | ALVARADO | EDEL | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 822 | C23 | 4616 | 201 | 7.5 | 11.25 | 1.5 | 01442331 | 506000 | ALVARADO | EDEL | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 822 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | ALVARADO | EDEL | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 822 | C23 | 4616 | 816 | 8 | 8 | 1 | 01442331 | 508000 | ALVARADO | EDEL | 07-Feb-16 | 07-Feb-16 |
| CPW3 | 11636 | C01S | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | CHOINIERE | LEONARD | 07-Feb-16 | 07-Feb-16 |
| CPW3 | 11636 | C01S | 4616 | 201 | 7 | 12.11 | 1.73 | 01442331 | 506000 | CHOINIERE | LEONARD | 07-Feb-16 | 07-Feb-16 |
| CPW3 | 11636 | C01S | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | CHOINIERE | LEONARD | 07-Feb-16 | 07-Feb-16 |
| CPW2 | 17756 | C24 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | DEROSE | VINCENT | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 26735 | C20 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | GEBO | JAMES | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 26735 | C20 | 4616 | 201 | 7 | 10.5 | 1.5 | 01442331 | 506000 | GEBO | JAMES | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 26735 | C20 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | GEBO | JAMES | 07-Feb-16 | 07-Feb-16 |
| CPW3 | 26908 | C23 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | GENTILE | ROBERT | 07-Feb-16 | 07-Feb-16 |
| CPW3 | 26908 | C23 | 4616 | 201 | 8 | 13.84 | 1.73 | 01442331 | 506000 | GENTILE | ROBERT | 07-Feb-16 | 07-Feb-16 |
| CPW3 | 26908 | C23 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | GENTILE | ROBERT | 07-Feb-16 | 07-Feb-16 |
| CPW5 | 29754 | C23 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | GUYER | KEVIN | 07-Feb-16 | 07-Feb-16 |
| CPW5 | 29754 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | GUYER | KEVIN | 07-Feb-16 | 07-Feb-16 |
| CPW5 | 34448 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | JANKIEWICZ | STEPHEN | 07-Feb-16 | 07-Feb-16 |
| CPW5 | 34448 | C23 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | JANKIEWICZ | STEPHEN | 07-Feb-16 | 07-Feb-16 |
| CPW5 | 38155 | C23 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | KORMAN | JOSEPH | 07-Feb-16 | 07-Feb-16 |
| CPW5 | 38155 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442331 | 507500 | KORMAN | JOSEPH | 07-Feb-16 | 07-Feb-16 |
| CPW2 | 53052 | C24 | 4616 | 200 | 6.5 | 292.5 | 45 | 01442331 | 506000 | NORFLET | GREGORY | 07-Feb-16 | 07-Feb-16 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW1 | 54557 | C23 | 4616 | 201 | 7 | 10.5 | 1.5 | 01442331 | 506000 | OLLARI | JAMES | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 54557 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | OLLARI · | JAMES | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 54557 | C23 | 4616 | 862 | 1 | 6 | 6 | 01442331 | 508000 | OLLARI | JAMES | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 54557 | C23 | 4616 | 200 | 7 | 315 | 45 | 01442331 | 506000 | OLLARI | JAMES | 07-Feb-16 | 07-Feb-16 |
| CPW3 | 67658 | C20 | 4616 | 201 | 1 | 1.73 | 1.73 | 01442331 | 506000 | SPAULDING | ROBERT | 07-Feb-16 | 07-Feb-16 |
| CPW3 | 67658 | C20 | 4616 | 759 | 1 | 8 | 8 | 01442331 | 507500 | SPAULDING | ROBERT | 07-Feb-16 | 07-Feb-16 |
| CPW3 | 67658 | C20 | 4616 | 823 | 6.5 | 7.48 | 1.15 | 01442331 | 508000 | SPAULDING | ROBERT | 07-Feb-16 | 07-Feb-16 |
| CPW3 | 67658 | C20 | 4616 | 200 | 2.5 | 112.5 | 45 | 01442331 | 506000 | SPAULDING | ROBERT | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 67862 | C20 | 4616 | 200 | 7 | 315 | 45 | 01442331 | 506000 | ST. GERMAIN | DANIEL | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 67862 | C20 | 4616 | 201 | 7 | 10.5 | 1.5 | 01442331 | 506000 | ST. GERMAIN | DANIEL | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 67862 | C20 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | ST. GERMAIN | DANIEL | 07-Feb-16 | 07-Feb-16 |
| CPW3 | 73044 | C23 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | VELOZO | GARY | 07-Feb-16 | 07-Feb-16 |
| CPW3 | 73044 | C23 | 4616 | 201 | 8 | 13.84 | 1.73 | 01442331 | 506000 | VELOZO | GARY | 07-Feb-16 | 07-Feb-16 |
| CPW3 | 73044 | C23 | 4616 | 759 | 2 | 16 | 8 | 01442331 | 507500 | VELOZO | GARY | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 73949 | C01 | 4616 | 200 | 7 | 315 | 45 | 01442331 | 506000 | WARD | WILLIAM | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 73949 | C01 | 4616 | 201 | 7 | 10.5 | 1.5 | 01442331 | 506000 | WARD | WILLIAM | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 73949 | C01 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | WARD | WILLIAM | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 75431 | C23 | 4616 | 200 | 7 | 315 | 45 | 01442331 | 506000 | WILLIAMSON | EDDIE | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 75431 | C23 | 4616 | 201 | 7 | 10.5 | 1.5 | 01442331 | 506000 | WILLIAMSON | EDDIE | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 75431 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442331 | 507500 | WILLIAMSON | EDDIE | 07-Feb-16 | 07-Feb-16 |
| CPW5 | 105848 | C03 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | CUNNINGHAM | EDWARD | 07-Feb-16 | 07-Feb-16 |
| CPW5 | 105848 | C03 | 4616 | 761 | 2 | 10 | 5 | 01442331 | 507500 | CUNNINGHAM | EDWARD | 07-Feb-16 | 07-Feb-16 |
| CPW2 | 106521 | C24 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | MINEO | LUCA | 07-Feb-16 | 07-Feb-16 |
| CPW5 | 107108 | C03 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | STEVENSON | CHARLES | 07-Feb-16 | 07-Feb-16 |
| CPW5 | 107108 | C03 | 4616 | 761 | 2 | 10 | 5 | 01442331 | 507500 | STEVENSON | CHARLES | 07-Feb-16 | 07-Feb-16 |
| CPW2 | 107759 | C24 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | GARRITY | PATRICK | 07-Feb-16 | 07-Feb-16 |
| CPW2 | 107991 | C24 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | KNIGHTLY | CONNOR | 07-Feb-16 | 07-Feb-16 |
| CPW2 | 109958 | C24 | 4616 | 200 | 8 | 360 | 45 | 01442331 | 506000 | HOLT | TYRONE | 07-Feb-16 | 07-Feb-16 |
| CPW1 | 26735 | C20 | 4616 | 200 | 1 | 45 | 45 | 01442331 | 506000 | GEBO | JAMES | 21-Feb-16 | 21-Feb-16 |
| CPW1 | 54557 | C23 | 4616 | 200 | 1 | 45 | 45 | 01442331 | 506000 | OLLARI | JAMES | 21-Feb-16 | 21-Feb-16 |
| CPW1 | 67862 | C20 | 4616 | 200 | 1 | 45 | 45 | 01442331 | 506000 | ST. GERMAIN | DANIEL | 21-Feb-16 | 21-Feb-16 |
| CPW1 | 73949 | C01 | 4616 | 200 | 1 | 45 | 45 | 01442331 | 506000 | WARD | WILLIAM | 21-Feb-16 | 21-Feb-16 |
| CPW1 | 75431 | C23 | 4616 | 200 | 1 | 45 | 45 | 01442331 | 506000 | WILLIAMSON | EDDIE | 21-Feb-16 | 21-Feb-16 |

**Total Earnings $ 173,839.41**

| Dept | Emp ID# | BU | JOB class | Pay Cod | Hours | Earnings | Rate | ORG | OBJ | Last Name | First Name | From | TO |
|------|---------|-----|-----------|---------|-------|----------|------|------|------|-----------|-----------|------|-----|
| CPW5 | 3682 | C01 | 4616 | 200 | 16 | 600 | 37.5 | 01442399 | 506000 | BEEM | STEPHEN | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 3682 | C01 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | BEEM | STEPHEN | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 21462 | C23 | 4616 | 200 | 11.25 | 421.88 | 37.5 | 01442399 | 506000 | ELLARD | CLIFFORD | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 21462 | C23 | 4616 | 201 | 4 | 5.64 | 1.41 | 01442399 | 506000 | ELLARD | CLIFFORD | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 21462 | C23 | 4616 | 201 | 7.25 | 10.88 | 1.5 | 01442399 | 506000 | ELLARD | CLIFFORD | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 29754 | C23 | 4616 | 200 | 13.25 | 496.88 | 37.5 | 01442399 | 506000 | GUYER | KEVIN | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 29754 | C23 | 4616 | 201 | 5 | 7.05 | 1.41 | 01442399 | 506000 | GUYER | KEVIN | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 29754 | C23 | 4616 | 816 | 7.5 | 7.5 | 1 | 01442399 | 508000 | GUYER | KEVIN | 23-Dec-12 | 23-Dec-12 |
| CPW0 | 33296 | C01 | 4616 | 200 | 17.5 | 656.25 | 37.5 | 01442399 | 506000 | HOULDSON | ROBERT | 23-Dec-12 | 23-Dec-12 |
| CPW0 | 33296 | C01 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | HOULDSON | ROBERT | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 34448 | C23 | 4616 | 200 | 13 | 487.5 | 37.5 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 34448 | C23 | 4616 | 201 | 5 | 7.05 | 1.41 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 34448 | C23 | 4616 | 816 | 7.25 | 7.25 | 1 | 01442399 | 508000 | JANKIEWICZ | STEPHEN | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 38155 | C23 | 4616 | 816 | 7.5 | 7.5 | 1 | 01442399 | 508000 | KORMAN | JOSEPH | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 38155 | C23 | 4616 | 200 | 13.25 | 496.88 | 37.5 | 01442399 | 506000 | KORMAN | JOSEPH | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 38155 | C23 | 4616 | 201 | 5 | 7.05 | 1.41 | 01442399 | 506000 | KORMAN | JOSEPH | 23-Dec-12 | 23-Dec-12 |
| CPW3 | 54557 | C23 | 4616 | 821 | 5 | 7.5 | 1.5 | 01442399 | 508000 | OLLARI | JAMES | 23-Dec-12 | 23-Dec-12 |
| CPW3 | 54557 | C23 | 4616 | 200 | 18 | 675 | 37.5 | 01442399 | 506000 | OLLARI | JAMES | 23-Dec-12 | 23-Dec-12 |
| CPW3 | 54557 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442399 | 506000 | OLLARI | JAMES | 23-Dec-12 | 23-Dec-12 |
| CPW3 | 54557 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | OLLARI | JAMES | 23-Dec-12 | 23-Dec-12 |
| CPW4 | 57496 | C01 | 4616 | 200 | 14 | 525 | 37.5 | 01442399 | 506000 | PIANKA | WILLIAM | 23-Dec-12 | 23-Dec-12 |
| CPW4 | 57496 | C01 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | PIANKA | WILLIAM | 23-Dec-12 | 23-Dec-12 |
| CPW1 | 69833 | C01 | 4616 | 200 | 13.5 | 506.25 | 37.5 | 01442399 | 506000 | SUPERNEAU | GREG | 23-Dec-12 | 23-Dec-12 |
| CPW1 | 69833 | C01 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | SUPERNEAU | GREG | 23-Dec-12 | 23-Dec-12 |
| CPW1 | 105824 | C01 | 4616 | 200 | 12 | 450 | 37.5 | 01442399 | 506000 | DONELON | SCOTT | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 105848 | C03 | 4616 | 821 | 5 | 4.4 | 0.88 | 01442399 | 508000 | CUNNINGHAM | EDWARD | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 105848 | C03 | 4616 | 822 | 5 | 4.15 | 0.83 | 01442399 | 508000 | CUNNINGHAM | EDWARD | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 105848 | C03 | 4616 | 823 | 7.5 | 6.6 | 0.88 | 01442399 | 508000 | CUNNINGHAM | EDWARD | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 105848 | C03 | 4616 | 200 | 13.25 | 496.88 | 37.5 | 01442399 | 506000 | CUNNINGHAM | EDWARD | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 107108 | C03 | 4616 | 200 | 18.5 | 693.75 | 37.5 | 01442399 | 506000 | STEVENSON | CHARLES | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 107108 | C03 | 4616 | 821 | 6.25 | 5.5 | 0.88 | 01442399 | 508000 | STEVENSON | CHARLES | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 107108 | C03 | 4616 | 822 | 6.25 | 5.19 | 0.83 | 01442399 | 508000 | STEVENSON | CHARLES | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 107108 | C03 | 4616 | 823 | 8 | 7.04 | 0.88 | 01442399 | 508000 | STEVENSON | CHARLES | 23-Dec-12 | 23-Dec-12 |
| CPW5 | 3682 | C01 | 4616 | 200 | 7 | 262.5 | 37.5 | 01442399 | 506000 | BEEM | STEPHEN | 30-Dec-12 | 30-Dec-12 |
| CPW5 | 3682 | C01 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | BEEM | STEPHEN | 30-Dec-12 | 30-Dec-12 |
| CPW3 | 11636 | C01S | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | CHOINIERE | LEONARD | 30-Dec-12 | 30-Dec-12 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW5 | 29754 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | GUYER | KEVIN | 30-Dec-12 | 30-Dec-12 |
| CPW5 | 29754 | C23 | 4616 | 200 | 9 | 337.5 | 37.5 | 01442399 | 506000 | GUYER | KEVIN | 30-Dec-12 | 30-Dec-12 |
| CPW0 | 33296 | C01 | 4616 | 200 | 7 | 262.5 | 37.5 | 01442399 | 506000 | HOULDSON | ROBERT | 30-Dec-12 | 30-Dec-12 |
| CPW0 | 33296 | C01 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | HOULDSON | ROBERT | 30-Dec-12 | 30-Dec-12 |
| CPW5 | 34448 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | JANKIEWICZ | STEPHEN | 30-Dec-12 | 30-Dec-12 |
| CPW5 | 34448 | C23 | 4616 | 200 | 7 | 262.5 | 37.5 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 30-Dec-12 | 30-Dec-12 |
| CPW5 | 38155 | C23 | 4616 | 200 | 7 | 262.5 | 37.5 | 01442399 | 506000 | KORMAN | JOSEPH | 30-Dec-12 | 30-Dec-12 |
| CPW3 | 54557 | C23 | 4616 | 200 | 9 | 337.5 | 37.5 | 01442399 | 506000 | OLLARI | JAMES | 30-Dec-12 | 30-Dec-12 |
| CPW3 | 54557 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | OLLARI | JAMES | 30-Dec-12 | 30-Dec-12 |
| CPW3 | 54557 | C23 | 4616 | 821 | 9 | 13.5 | 1.5 | 01442399 | 508000 | OLLARI | JAMES | 30-Dec-12 | 30-Dec-12 |
| CPW4 | 57496 | C01 | 4616 | 200 | 7 | 262.5 | 37.5 | 01442399 | 506000 | PIANKA | WILLIAM | 30-Dec-12 | 30-Dec-12 |
| CPW4 | 57496 | C01 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | PIANKA | WILLIAM | 30-Dec-12 | 30-Dec-12 |
| CPW1 | 69833 | C01 | 4616 | 200 | 5 | 187.5 | 37.5 | 01442399 | 506000 | SUPERNEAU | GREG | 30-Dec-12 | 30-Dec-12 |
| CPW1 | 69833 | C01 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | SUPERNEAU | GREG | 30-Dec-12 | 30-Dec-12 |
| CPW1 | 105824 | C01 | 4616 | 200 | 5 | 187.5 | 37.5 | 01442399 | 506000 | DONELON | SCOTT | 30-Dec-12 | 30-Dec-12 |
| CPW1 | 105824 | C01 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | DONELON | SCOTT | 30-Dec-12 | 30-Dec-12 |
| CPW5 | 105848 | C03 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | CUNNINGHAM | EDWARD | 30-Dec-12 | 30-Dec-12 |
| CPW4 | 11500 | C01 | 4616 | 200 | 3 | 112.5 | 37.5 | 01442399 | 506000 | CHIARIZIO | DARREN | 16-Jan-13 | 16-Jan-13 |
| CPW0 | 33296 | C01 | 4616 | 200 | 2.5 | 93.75 | 37.5 | 01442399 | 506000 | HOULDSON | ROBERT | 16-Jan-13 | 16-Jan-13 |
| CPW4 | 11500 | C01 | 4616 | 200 | 3.5 | 131.25 | 37.5 | 01442399 | 506000 | CHIARIZIO | DARREN | 22-Jan-13 | 22-Jan-13 |
| CPW4 | 11500 | C01 | 4616 | 200 | 4 | 150 | 37.5 | 01442399 | 506000 | CHIARIZIO | DARREN | 29-Jan-13 | 29-Jan-13 |
| CPW4 | 11500 | C01 | 4616 | 200 | 17 | 637.5 | 37.5 | 01442399 | 506000 | CHIARIZIO | DARREN | 06-Feb-13 | 09-Feb-13 |
| CPW0 | 33296 | C01 | 4616 | 200 | 27 | 1012.5 | 37.5 | 01442399 | 506000 | HOULDSON | ROBERT | 08-Feb-13 | 09-Feb-13 |
| CPW0 | 33296 | C01 | 4616 | 760 | 6 | 36 | 6 | 01442399 | 507500 | HOULDSON | ROBERT | 08-Feb-13 | 09-Feb-13 |
| CPW4 | 57496 | C01 | 4616 | 200 | 17 | 637.5 | 37.5 | 01442399 | 506000 | PIANKA | WILLIAM | 08-Feb-13 | 09-Feb-13 |
| CPW4 | 57496 | C01 | 4616 | 760 | 4 | 24 | 6 | 01442399 | 507500 | PIANKA | WILLIAM | 08-Feb-13 | 09-Feb-13 |
| CPW2 | 107759 | C24 | 4616 | 200 | 28 | 1050 | 37.5 | 01442399 | 506000 | GARRITY | PATRICK | 08-Feb-13 | 09-Feb-13 |
| CPW2 | 107759 | C24 | 4616 | 760 | 6 | 36 | 6 | 01442399 | 507500 | GARRITY | PATRICK | 08-Feb-13 | 09-Feb-13 |
| CPW0 | 75322 | C03 | 4616 | 200 | 11 | 412.5 | 37.5 | 01442399 | 506000 | WILLIAMS | JEAN | 09-Feb-13 | 09-Feb-13 |
| CPW0 | 75322 | C03 | 4616 | 761 | 2 | 10 | 5 | 01442399 | 507500 | WILLIAMS | JEAN | 09-Feb-13 | 09-Feb-13 |
| CPW5 | 3682 | C01 | 4616 | 200 | 18.5 | 693.75 | 37.5 | 01442399 | 506000 | BEEM | STEPHEN | 10-Feb-13 | 11-Feb-13 |
| CPW5 | 3682 | C01 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | BEEM | STEPHEN | 10-Feb-13 | 10-Feb-13 |
| CPW4 | 11500 | C01 | 4616 | 200 | 20 | 750 | 37.5 | 01442399 | 506000 | CHIARIZIO | DARREN | 10-Feb-13 | 10-Feb-13 |
| CPW5 | 29754 | C23 | 4616 | 200 | 16.5 | 618.75 | 37.5 | 01442399 | 506000 | GUYER | KEVIN | 10-Feb-13 | 11-Feb-13 |
| CPW5 | 29754 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442399 | 506000 | GUYER | KEVIN | 10-Feb-13 | 10-Feb-13 |
| CPW0 | 33296 | C01 | 4616 | 200 | 21 | 787.5 | 37.5 | 01442399 | 506000 | HOULDSON | ROBERT | 10-Feb-13 | 11-Feb-13 |
| CPW0 | 33296 | C01 | 4616 | 760 | 4 | 24 | 6 | 01442399 | 507500 | HOULDSON | ROBERT | 10-Feb-13 | 11-Feb-13 |

| CPW5 | 34448 | C23 | 4616 | 200 | 17.25 | 646.88 | 37.5 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 10-Feb-13 | 11-Feb-13 |
| CPW5 | 34448 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 10-Feb-13 | 10-Feb-13 |
| CPW5 | 38155 | C23 | 4616 | 200 | 22.5 | 843.75 | 37.5 | 01442399 | 506000 | KORMAN | JOSEPH | 10-Feb-13 | 11-Feb-13 |
| CPW5 | 38155 | C23 | 4616 | 201 | 8 | 12 | 1.5 | 01442399 | 506000 | KORMAN | JOSEPH | 10-Feb-13 | 10-Feb-13 |
| CPW5 | 53052 | C24 | 4616 | 200 | 7.5 | 281.25 | 37.5 | 01442399 | 506000 | NORFLET | GREGORY | 10-Feb-13 | 10-Feb-13 |
| CPW5 | 53052 | C24 | 4616 | 823 | 7.5 | 6.6 | 0.88 | 01442399 | 508000 | NORFLET | GREGORY | 10-Feb-13 | 10-Feb-13 |
| CPW0 | 75322 | C03 | 4616 | 200 | 6 | 225 | 37.5 | 01442399 | 506000 | WILLIAMS | JEAN. | 10-Feb-13 | 10-Feb-13 |
| CPW0 | 75322 | C03 | 4616 | 761 | 1 | 5 | 5 | 01442399 | 507500 | WILLIAMS | JEAN | 10-Feb-13 | 10-Feb-13 |
| CPW5 | 105848 | C03 | 4616 | 823 | 8 | 7.04 | 0.88 | 01442399 | 508000 | CUNNINGHAM | EDWARD | 10-Feb-13 | 10-Feb-13 |
| CPW5 | 105848 | C03 | 4616 | 200 | 18.5 | 693.75 | 37.5 | 01442399 | 506000 | CUNNINGHAM | EDWARD | 10-Feb-13 | 11-Feb-13 |
| CPW5 | 105848 | C03 | 4616 | 821 | 13 | 11.44 | 0.88 | 01442399 | 508000 | CUNNINGHAM | EDWARD | 10-Feb-13 | 10-Feb-13 |
| CPW5 | 107108 | C03 | 4616 | 200 | 31 | 1162.5 | 37.5 | 01442399 | 506000 | STEVENSON | CHARLES· | 10-Feb-13 | 11-Feb-13 |
| CPW5 | 107108 | C03 | 4616 | 821 | 24 | 21.12 | 0.88 | 01442399 | 508000 | STEVENSON | CHARLES | 10-Feb-13 | 10-Feb-13 |
| CPW5 | 107108 | C03 | 4616 | 822 | 14.5 | 12.04 | 0.83 | 01442399 | 508000 | STEVENSON | CHARLES | 10-Feb-13 | 11-Feb-13 |
| CPW5 | 107108 | C03 | 4616 | 823 | 8 | 7.04 | 0.88 | 01442399 | 508000 | STEVENSON | CHARLES | 10-Feb-13 | 10-Feb-13 |
| CPW2 | 107759 | C24 | 4616 | 200 | 7 | 262.5 | 37.5 | 01442399 | 506000 | GARRITY | PATRICK | 10-Feb-13 | 10-Feb-13 |
| CPW5 | 29754 | C23 | 4616 | 201 | 3.5 | 4.94 | 1.41 | 01442399 | 506000 | GUYER | KEVIN | 11-Feb-13 | 11-Feb-13 |
| CPW5 | 34448 | C23 | 4616 | 201 | 5 | 7.05 | 1.41 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 11-Feb-13 | 11-Feb-13 |
| CPW5 | 38155 | C23 | 4616 | 201 | 6 | 8.46 | 1.41 | 01442399 | 506000 | KORMAN | JOSEPH | 11-Feb-13 | 11-Feb-13 |
| CPW5 | 105848 | C03 | 4616 | 822 | 5 | 4.15 | 0.83 | 01442399 | 508000 | CUNNINGHAM | EDWARD | 11-Feb-13 | 11-Feb-13 |
| CPW4 | 11500 | C01 | 4616 | 200 | 4.5 | 168.75 | 37.5 | 01442399 | 506000 | CHIARIZIO | DARREN | 27-Feb-13 | 27-Feb-13 |
| CPW4 | 57496 | C01 | 4616 | 200 | 4 | 150 | 37.5 | 01442399 | 506000 | PIANKA | WILLIAM | 08-Mar-13 | 08-Mar-13 |
| CPW4 | 57496 | C01 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | PIANKA | WILLIAM | 08-Mar-13 | 08-Mar-13 |
| CPW4 | 11500 | C01 | 4616 | 200 | 5 | 187.5 | 37.5 | 01442399 | 506000 | CHIARIZIO | DARREN | 19-Mar-13 | 19-Mar-13 |
| CPW4 | 11500 | C01 | 4616 | 200 | 12 | 540 | 45 | 01442399 | 506000 | CHIARIZIO | DARREN | 14-Dec-13 | 14-Dec-13 |
| CPW0 | 33296 | C01 | 4616 | 200 | 3 | 135 | 45 | 01442399 | 506000 | HOULDSON | ROBERT | 14-Dec-13 | 14-Dec-13 |
| CPW4 | 11500 | C01 | 4616 | 200 | 12 | 540 | 45 | 01442399 | 506000 | CHIARIZIO | DARREN | 15-Dec-13 | 15-Dec-13 |
| CPW0 | 33296 | C01 | 4616 | 200 | 12.5 | 562.5 | 45 | 01442399 | 506000 | HOULDSON | ROBERT | 15-Dec-13 | 15-Dec-13 |
| CPW0 | 33296 | C01 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | HOULDSON | ROBERT | 15-Dec-13 | 15-Dec-13 |
| CPW4 | 57496 | C01 | 4616 | 200 | 24 | 1080 | 45 | 01442399 | 506000 | PIANKA | WILLIAM | 15-Dec-13 | 18-Dec-13 |
| CPW4 | 11500 | C01 | 4616 | 200 | 12 | 540 | 45 | 01442399 | 506000 | CHIARIZIO | DARREN | 02-Jan-14 | 03-Jan-14 |
| CPW0 | 33296 | C01 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442399 | 506000 | HOULDSON | ROBERT | 02-Jan-14 | 03-Jan-14 |
| CPW0 | 33296 | C01 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | HOULDSON | ROBERT | 02-Jan-14 | 03-Jan-14 |
| CPW4 | 57496 | C01 | 4616 | 200 | 12.5 | 562.5 | 45 | 01442399 | 506000 | PIANKA | WILLIAM | 02-Jan-14 | 03-Jan-14 |
| CPW0 | 75322 | C03 | 4616 | 200 | 8 | 360 | 45 | 01442399 | 506000 | WILLIAMS | JEAN | 02-Jan-14 | 03-Jan-14 |
| CPW0 | 75322 | C03 | 4616 | 761 | 2 | 10 | 5 | 01442399 | 507500 | WILLIAMS | JEAN | 03-Jan-14 | 03-Jan-14 |
| CPW4 | 11500 | C01 | 4616 | 200 | 4 | 180 | 45 | 01442399 | 506000 | CHIARIZIO | DARREN | 22-Jan-14 | 22-Jan-14 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW4 | 11500 | C01 | 4616 | 200 | 8 | 360 | 45 | 01442399 | 506000 | CHIARIZIO | DARREN | 05-Feb-14 | 06-Feb-14 |
| CPW0 | 33296 | C01 | 4616 | 200 | 8.5 | 382.5 | 45 | 01442399 | 506000 | HOULDSON | ROBERT | 05-Feb-14 | 05-Feb-14 |
| CPW4 | 57496 | C01 | 4616 | 200 | 7.5 | 337.5 | 45 | 01442399 | 506000 | PIANKA | WILLIAM | 05-Feb-14 | 06-Feb-14 |
| CPW4 | 11500 | C01 | 4616 | 200 | 18 | 810 | 45 | 01442399 | 506000 | CHIARIZIO | DARREN | 10-Feb-14 | 15-Feb-14 |
| CPW4 | 57496 | C01 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442399 | 506000 | PIANKA | WILLIAM | 13-Feb-14 | 15-Feb-14 |
| CPW0 | 33296 | C01 | 4616 | 200 | 21 | 945 | 45 | 01442399 | 506000 | HOULDSON | ROBERT | 16-Feb-14 | 19-Feb-14 |
| CPW4 | 57496 | C01 | 4616 | 200 | 7.5 | 337.5 | 45 | 01442399 | 506000 | PIANKA | WILLIAM | 18-Feb-14 | 18-Feb-14 |
| CPW4 | 11500 | C01 | 4616 | 200 | 4 | 180 | 45 | 01442399 | 506000 | CHIARIZIO | DARREN | 19-Feb-14 | 19-Feb-14 |
| CPW4 | 11500 | C01 | 4616 | 200 | 4 | 180 | 45 | 01442399 | 506000 | CHIARIZIO | DARREN | 13-Mar-14 | 13-Mar-14 |
| CPW1 | 822 | C23 | 4616 | 200 | 12.25 | 551.25 | 45 | 01442399 | 506000 | ALVARADO | EDEL | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 822 | C23 | 4616 | 201 | 5.5 | 7.76 | 1.41 | 01442399 | 506000 | ALVARADO | EDEL | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 822 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | ALVARADO | EDEL | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 822 | C23 | 4616 | 815 | 5.75 | 5.41 | 0.94 | 01442399 | 508000 | ALVARADO | EDEL | 11-Dec-16 | 11-Dec-16 |
| CPW3 | 11636 | C01S | 4616 | 200 | 10.75 | 483.75 | 45 | 01442399 | 506000 | CHOINIERE | LEONARD | 11-Dec-16 | 11-Dec-16 |
| CPW3 | 11636 | C01S | 4616 | 201 | 4 | 5.64 | 1.41 | 01442399 | 506000 | CHOINIERE | LEONARD | 11-Dec-16 | 11-Dec-16 |
| CPW3 | 11636 | C01S | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | CHOINIERE | LEONARD | 11-Dec-16 | 11-Dec-16 |
| CPW2 | 17756 | C24 | 4616 | 200 | 13.5 | 607.5 | 45 | 01442399 | 506000 | DEROSE | VINCENT | 11-Dec-16 | 11-Dec-16 |
| CPW3 | 20781 | C20 | 4616 | 200 | 12 | 540 | 45 | 01442399 | 506000 | DULUDE | WILLIAM | 11-Dec-16 | 11-Dec-16 |
| CPW3 | 20781 | C20 | 4616 | 201 | 3.5 | 5.78 | 1.65 | 01442399 | 506000 | DULUDE | WILLIAM | 11-Dec-16 | 11-Dec-16 |
| CPW3 | 20781 | C20 | 4616 | 759 | 4 | 32 | 8 | 01442399 | 507500 | DULUDE | WILLIAM | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 21462 | C23 | 4616 | 200 | 10 | 450 | 45 | 01442399 | 506000 | ELLARD | CLIFFORD | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 21462 | C23 | 4616 | 201 | 2.5 | 3.53 | 1.41 | 01442399 | 506000 | ELLARD | CLIFFORD | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 21462 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | ELLARD | CLIFFORD | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 26735 | C20 | 4616 | 200 | 13 | 585 | 45 | 01442399 | 506000 | GEBO | JAMES | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 26735 | C20 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442399 | 506000 | GEBO | JAMES | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 26735 | C20 | 4616 | 201 | 13 | 22.49 | 1.73 | 01442399 | 506000 | GEBO | JAMES | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 26735 | C20 | 4616 | 759 | 2 | 16 | 8 | 01442399 | 507500 | GEBO | JAMES | 11-Dec-16 | 11-Dec-16 |
| CPW3 | 26908 | C23 | 4616 | 200 | 12.25 | 551.25 | 45 | 01442399 | 506000 | GENTILE | ROBERT | 11-Dec-16 | 11-Dec-16 |
| CPW3 | 26908 | C23 | 4616 | 201 | 4.75 | 6.7 | 1.41 | 01442399 | 506000 | GENTILE | ROBERT | 11-Dec-16 | 11-Dec-16 |
| CPW3 | 29258 | C20 | 4616 | 200 | 8 | 360 | 45 | 01442399 | 506000 | GRIMALDI | ANTHONY | 11-Dec-16 | 11-Dec-16 |
| CPW3 | 29258 | C20 | 4616 | 201 | 8 | 13.84 | 1.73 | 01442399 | 506000 | GRIMALDI | ANTHONY | 11-Dec-16 | 11-Dec-16 |
| CPW3 | 29258 | C20 | 4616 | 759 | 2 | 16 | 8 | 01442399 | 507500 | GRIMALDI | ANTHONY | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 29754 | C23 | 4616 | 200 | 12 | 540 | 45 | 01442399 | 506000 | GUYER | KEVIN | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 29754 | C23 | 4616 | 201 | 4.5 | 6.35 | 1.41 | 01442399 | 506000 | GUYER | KEVIN | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 29754 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | GUYER | KEVIN | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 34448 | C23 | 4616 | 200 | 12.25 | 551.25 | 45 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 34448 | C23 | 4616 | 201 | 5.5 | 7.76 | 1.41 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 11-Dec-16 | 11-Dec-16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW5 | 34448 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | JANKIEWICZ | STEPHEN | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 38155 | C23 | 4616 | 200 | 12 | 540 | 45 | 01442399 | 506000 | KORMAN | JOSEPH | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 38155 | C23 | 4616 | 201 | 4.5 | 6.35 | 1.41 | 01442399 | 506000 | KORMAN | JOSEPH | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 38155 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | KORMAN | JOSEPH | 11-Dec-16 | 11-Dec-16 |
| CPW2 | 53052 | C24 | 4616 | 200 | 15.5 | 697.5 | 45 | 01442399 | 506000 | NORFLET | GREGORY | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 54557 | C23 | 4616 | 200 | 12.25 | 551.25 | 45 | 01442399 | 506000 | OLLARI | JAMES | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 54557 | C23 | 4616 | 201 | 7.5 | 10.58 | 1.41 | 01442399 | 506000 | OLLARI | JAMES | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 54557 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | OLLARI | JAMES | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 54557 | C23 | 4616 | 821 | 12.25 | 18.38 | 1.5 | 01442399 | 508000 | OLLARI | JAMES | 11-Dec-16 | 11-Dec-16 |
| CPW3 | 67658 | C20 | 4616 | 200 | 11 | 495 | 45 | 01442399 | 506000 | SPAULDING | ROBERT | 11-Dec-16 | 11-Dec-16 |
| CPW3 | 67658 | C20 | 4616 | 201 | 11 | 19.03 | 1.73 | 01442399 | 506000 | SPAULDING | ROBERT | 11-Dec-16 | 11-Dec-16 |
| CPW3 | 67658 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442399 | 507500 | SPAULDING | ROBERT | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 67862 | C20 | 4616 | 200 | 13 | 585 | 45 | 01442399 | 506000 | ST. GERMAIN | DANIEL | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 67862 | C20 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442399 | 506000 | ST. GERMAIN | DANIEL | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 67862 | C20 | 4616 | 201 | 13 | 22.49 | 1.73 | 01442399 | 506000 | ST. GERMAIN | DANIEL | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 67862 | C20 | 4616 | 759 | 2 | 16 | 8 | 01442399 | 507500 | ST. GERMAIN | DANIEL | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 73949 | C01 | 4616 | 200 | 11.25 | 506.25 | 45 | 01442399 | 506000 | WARD | WILLIAM | 11-Dec-16 | 11-Dec-16 |
| CPW1 | 73949 | C01 | 4616 | 759 | 1 | 8 | 8 | 01442399 | 507500 | WARD | WILLIAM | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 105848 | C03 | 4616 | 200 | 12.75 | 573.75 | 45 | 01442399 | 506000 | CUNNINGHAM | EDWARD | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 105848 | C03 | 4616 | 761 | 3 | 15 | 5 | 01442399 | 507500 | CUNNINGHAM | EDWARD | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 105848 | C03 | 4616 | 821 | 12.75 | 11.22 | 0.88 | 01442399 | 508000 | CUNNINGHAM | EDWARD | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 105848 | C03 | 4616 | 822 | 5.25 | 4.36 | 0.83 | 01442399 | 508000 | CUNNINGHAM | EDWARD | 11-Dec-16 | 11-Dec-16 |
| CPW2 | 106521 | C24 | 4616 | 200 | 14 | 630 | 45 | 01442399 | 506000 | MINEO | LUCA | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 107108 | C03 | 4616 | 200 | 12.5 | 562.5 | 45 | 01442399 | 506000 | STEVENSON | CHARLES | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 107108 | C03 | 4616 | 761 | 3 | 15 | 5 | 01442399 | 507500 | STEVENSON | CHARLES | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 107108 | C03 | 4616 | 821 | 12.5 | 11 | 0.88 | 01442399 | 508000 | STEVENSON | CHARLES | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 107108 | C03 | 4616 | 822 | 5 | 4.15 | 0.83 | 01442399 | 508000 | STEVENSON | CHARLES | 11-Dec-16 | 11-Dec-16 |
| CPW2 | 107759 | C24 | 4616 | 200 | 12.5 | 562.5 | 45 | 01442399 | 506000 | GARRITY | PATRICK | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 108488 | C20 | 4616 | 200 | 13.75 | 618.75 | 45 | 01442399 | 506000 | MULLEN | CHRISTOPHER | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 108488 | C20 | 4616 | 201 | 6.25 | 10.31 | 1.65 | 01442399 | 506000 | MULLEN | CHRISTOPHER | 11-Dec-16 | 11-Dec-16 |
| CPW5 | 108488 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442399 | 507500 | MULLEN | CHRISTOPHER | 11-Dec-16 | 11-Dec-16 |
| CPW2 | 109958 | C24 | 4616 | 200 | 14 | 630 | 45 | 01442399 | 506000 | HOLT | TYRONE | 11-Dec-16 | 11-Dec-16 |
| CPW2 | 53052 | C24 | 4616 | 200 | 1 | 45 | 45 | 01442399 | 506000 | NORFLET | GREGORY | 18-Dec-16 | 18-Dec-16 |
| CPW1 | 822 | C23 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | ALVARADO | EDEL | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 822 | C23 | 4616 | 201 | 5 | 7.05 | 1.41 | 01442399 | 506000 | ALVARADO | EDEL | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 822 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | ALVARADO | EDEL | 01-Jan-17 | 01-Jan-17 |
| CPW2 | 17756 | C24 | 4616 | 200 | 4 | 180 | 45 | 01442399 | 506000 | DEROSE | VINCENT | 01-Jan-17 | 01-Jan-17 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW3 | 20781 | C20 | 4616 | 200 | 4 | 180 | 45 | 01442399 | 506000 | DULUDE | WILLIAM | 01-Jan-17 | 01-Jan-17 |
| CPW3 | 20781 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442399 | 507500 | DULUDE | WILLIAM | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 26735 | C20 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | GEBO | JAMES | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 26735 | C20 | 4616 | 201 | 5 | 8.25 | 1.65 | 01442399 | 506000 | GEBO | JAMES | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 26735 | C20 | 4616 | 759 | 1 | 8 | 8 | 01442399 | 507500 | GEBO | JAMES | 01-Jan-17 | 01-Jan-17 |
| CPW3 | 26908 | C23 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | GENTILE | ROBERT | 01-Jan-17 | 01-Jan-17 |
| CPW3 | 26908 | C23 | 4616 | 201 | 5 | 7.05 | 1.41 | 01442399 | 506000 | GENTILE | ROBERT | 01-Jan-17 | 01-Jan-17 |
| CPW3 | 26908 | C23 | 4616 | 759 | 1 | 8 | 8 | 01442399 | 507500 | GENTILE | ROBERT | 01-Jan-17 | 01-Jan-17 |
| CPW3 | 29258 | C20 | 4616 | 200 | 4 | 180 | 45 | 01442399 | 506000 | GRIMALDI | ANTHONY | 01-Jan-17 | 01-Jan-17 |
| CPW3 | 29258 | C20 | 4616 | 759 | 1 | 8 | 8 | 01442399 | 507500 | GRIMALDI | ANTHONY | 01-Jan-17 | 01-Jan-17 |
| CPW5 | 29754 | C23 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | GUYER | KEVIN | 01-Jan-17 | 01-Jan-17 |
| CPW5 | 29754 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | GUYER | KEVIN | 01-Jan-17 | 01-Jan-17 |
| CPW5 | 34448 | C23 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 01-Jan-17 | 01-Jan-17 |
| CPW5 | 34448 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | JANKIEWICZ | STEPHEN | 01-Jan-17 | 01-Jan-17 |
| CPW5 | 38155 | C23 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | KORMAN | JOSEPH | 01-Jan-17 | 01-Jan-17 |
| CPW5 | 38155 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | KORMAN | JOSEPH | 01-Jan-17 | 01-Jan-17 |
| CPW2 | 53052 | C24 | 4616 | 200 | 6 | 270 | 45 | 01442399 | 506000 | NORFLET | GREGORY | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 54557 | C23 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | OLLARI | JAMES | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 54557 | C23 | 4616 | 201 | 5 | 7.05 | 1.41 | 01442399 | 506000 | OLLARI | JAMES | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 54557 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | OLLARI | JAMES | 01-Jan-17 | 01-Jan-17 |
| CPW3 | 67658 | C20 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | SPAULDING | ROBERT | 01-Jan-17 | 01-Jan-17 |
| CPW3 | 67658 | C20 | 4616 | 759 | 1 | 8 | 8 | 01442399 | 507500 | SPAULDING | ROBERT | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 67862 | C20 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | ST. GERMAIN | DANIEL | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 67862 | C20 | 4616 | 201 | 5 | 8.25 | 1.65 | 01442399 | 506000 | ST. GERMAIN | DANIEL | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 67862 | C20 | 4616 | 759 | 1 | 8 | 8 | 01442399 | 507500 | ST. GERMAIN | DANIEL | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 73949 | C01 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | WARD | WILLIAM | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 75431 | C23 | 4616 | 201 | 5 | 7.05 | 1.41 | 01442399 | 506000 | WILLIAMSON | EDDIE | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 75431 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | WILLIAMSON | EDDIE | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 75431 | C23 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | WILLIAMSON | EDDIE | 01-Jan-17 | 01-Jan-17 |
| CPW5 | 105848 | C03 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | CUNNINGHAM | EDWARD | 01-Jan-17 | 01-Jan-17 |
| CPW5 | 105848 | C03 | 4616 | 761 | 1 | 5 | 5 | 01442399 | 507500 | CUNNINGHAM | EDWARD | 01-Jan-17 | 01-Jan-17 |
| CPW2 | 106521 | C24 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | MINEO | LUCA | 01-Jan-17 | 01-Jan-17 |
| CPW5 | 107108 | C03 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | STEVENSON | CHARLES | 01-Jan-17 | 01-Jan-17 |
| CPW5 | 107108 | C03 | 4616 | 761 | 2 | 10 | 5 | 01442399 | 507500 | STEVENSON | CHARLES | 01-Jan-17 | 01-Jan-17 |
| CPW2 | 107759 | C24 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | GARRITY | PATRICK | 01-Jan-17 | 01-Jan-17 |
| CPW5 | 108488 | C20 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | MULLEN | CHRISTOPHER | 01-Jan-17 | 01-Jan-17 |
| CPW5 | 108488 | C20 | 4616 | 759 | 2 | 16 | 8 | 01442399 | 507500 | MULLEN | CHRISTOPHER | 01-Jan-17 | 01-Jan-17 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW2 | 109958 | C24 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | HOLT | TYRONE | 01-Jan-17 | 01-Jan-17 |
| CPW1 | 822 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | ALVARADO | EDEL | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 822 | C23 | 4616 | 821 | 4.25 | 6.38 | 1.5 | 01442399 | 508000 | ALVARADO | EDEL | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 822 | C23 | 4616 | 200 | 4.25 | 191.25 | 45 | 01442399 | 506000 | ALVARADO | EDEL | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 822 | C23 | 4616 | 201 | 4.25 | 6.38 | 1.5 | 01442399 | 506000 | ALVARADO | EDEL | 08-Jan-17 | 08-Jan-17 |
| CPW2 | 17756 | C24 | 4616 | 200 | 4 | 180 | 45 | 01442399 | 506000 | DEROSE | VINCENT | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 26735 | C20 | 4616 | 200 | 4.5 | 202.5 | 45 | 01442399 | 506000 | GEBO | JAMES | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 26735 | C20 | 4616 | 201 | 14 | 24.22 | 1.73 | 01442399 | 506000 | GEBO | JAMES | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 26735 | C20 | 4616 | 759 | 1 | 8 | 8 | 01442399 | 507500 | GEBO | JAMES | 08-Jan-17 | 08-Jan-17 |
| CPW3 | 26908 | C23 | 4616 | 200 | 3.5 | 157.5 | 45 | 01442399 | 506000 | GENTILE | ROBERT | 08-Jan-17 | 08-Jan-17 |
| CPW3 | 26908 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | GENTILE | ROBERT | 08-Jan-17 | 08-Jan-17 |
| CPW5 | 29754 | C23 | 4616 | 200 | 2.5 | 112.5 | 45 | 01442399 | 506000 | GUYER | KEVIN | 08-Jan-17 | 08-Jan-17 |
| CPW5 | 29754 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | GUYER | KEVIN | 08-Jan-17 | 08-Jan-17 |
| CPW5 | 34448 | C23 | 4616 | 200 | 4 | 180 | 45 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 08-Jan-17 | 08-Jan-17 |
| CPW5 | 34448 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | JANKIEWICZ | STEPHEN | 08-Jan-17 | 08-Jan-17 |
| CPW5 | 38155 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | KORMAN | JOSEPH | 08-Jan-17 | 08-Jan-17 |
| CPW5 | 38155 | C23 | 4616 | 200 | 2.5 | 112.5 | 45 | 01442399 | 506000 | KORMAN | JOSEPH | 08-Jan-17 | 08-Jan-17 |
| CPW2 | 53052 | C24 | 4616 | 200 | 4.5 | 202.5 | 45 | 01442399 | 506000 | NORFLET | GREGORY | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 54557 | C23 | 4616 | 200 | 5.75 | 258.75 | 45 | 01442399 | 506000 | OLLARI | JAMES | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 54557 | C23 | 4616 | 201 | 5.75 | 9.95 | 1.73 | 01442399 | 506000 | OLLARI | JAMES | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 54557 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | OLLARI | JAMES | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 54557 | C23 | 4616 | 821 | 10.75 | 16.13 | 1.5 | 01442399 | 508000 | OLLARI | JAMES | 08-Jan-17 | 08-Jan-17 |
| CPW3 | 67658 | C20 | 4616 | 759 | 1 | 8 | 8 | 01442399 | 507500 | SPAULDING | ROBERT | 08-Jan-17 | 08-Jan-17 |
| CPW3 | 67658 | C20 | 4616 | 823 | 4.25 | 4.89 | 1.15 | 01442399 | 508000 | SPAULDING | ROBERT | 08-Jan-17 | 08-Jan-17 |
| CPW3 | 67658 | C20 | 4616 | 200 | 4.25 | 191.25 | 45 | 01442399 | 506000 | SPAULDING | ROBERT | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 67862 | C20 | 4616 | 200 | 4.5 | 202.5 | 45 | 01442399 | 506000 | ST. GERMAIN | DANIEL | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 67862 | C20 | 4616 | 201 | 4.5 | 7.79 | 1.73 | 01442399 | 506000 | ST. GERMAIN | DANIEL | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 67862 | C20 | 4616 | 759 | 1 | 8 | 8 | 01442399 | 507500 | ST. GERMAIN | DANIEL | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 67862 | C20 | 4616 | 821 | 9.5 | 14.25 | 1.5 | 01442399 | 508000 | ST. GERMAIN | DANIEL | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 73949 | C01 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | WARD | WILLIAM | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 75431 | C23 | 4616 | 200 | 3.5 | 157.5 | 45 | 01442399 | 506000 | WILLIAMSON | EDDIE | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 75431 | C23 | 4616 | 201 | 3.5 | 5.25 | 1.5 | 01442399 | 506000 | WILLIAMSON | EDDIE | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 75431 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | WILLIAMSON | EDDIE | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 75431 | C23 | 4616 | 821 | 8.5 | 12.75 | 1.5 | 01442399 | 508000 | WILLIAMSON | EDDIE | 08-Jan-17 | 08-Jan-17 |
| CPW5 | 105848 | C03 | 4616 | 200 | 2.5 | 112.5 | 45 | 01442399 | 506000 | CUNNINGHAM | EDWARD | 08-Jan-17 | 08-Jan-17 |
| CPW5 | 105848 | C03 | 4616 | 761 | 1 | 5 | 5 | 01442399 | 507500 | CUNNINGHAM | EDWARD | 08-Jan-17 | 08-Jan-17 |
| CPW2 | 106521 | C24 | 4616 | 200 | 5 | 225 | 45 | 01442399 | 506000 | MINEO | LUCA | 08-Jan-17 | 08-Jan-17 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW5 | 107108 | C03 | 4616 | 200 | 4 | 180 | 45 | 01442399 | 506000 | STEVENSON | CHARLES | 08-Jan-17 | 08-Jan-17 |
| CPW5 | 107108 | C03 | 4616 | 761 | 1 | 5 | 5 | 01442399 | 507500 | STEVENSON | CHARLES | 08-Jan-17 | 08-Jan-17 |
| CPW2 | 107759 | C24 | 4616 | 200 | 4.5 | 202.5 | 45 | 01442399 | 506000 | GARRITY | PATRICK | 08-Jan-17 | 08-Jan-17 |
| CPW5 | 108488 | C20 | 4616 | 200 | 4 | 180 | 45 | 01442399 | 506000 | MULLEN | CHRISTOPHER | 08-Jan-17 | 08-Jan-17 |
| CPW5 | 108488 | C20 | 4616 | 759 | 1 | 8 | 8 | 01442399 | 507500 | MULLEN | CHRISTOPHER | 08-Jan-17 | 08-Jan-17 |
| CPW2 | 109958 | C24 | 4616 | 200 | 4 | 180 | 45 | 01442399 | 506000 | HOLT | TYRONE | 08-Jan-17 | 08-Jan-17 |
| CPW1 | 822 | C23 | 4616 | 200 | 16.5 | 742.5 | 45 | 01442399 | 506000 | ALVARADO | EDEL | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 822 | C23 | 4616 | 201 | 7 | 9.87 | 1.41 | 01442399 | 506000 | ALVARADO | EDEL | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 822 | C23 | 4616 | 201 | 1.5 | 2.25 | 1.5 | 01442399 | 506000 | ALVARADO | EDEL | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 822 | C23 | 4616 | 760 | 4 | 24 | 6 | 01442399 | 507500 | ALVARADO | EDEL | 05-Feb-17 | 05-Feb-17 |
| CPW3 | 11636 | C01S | 4616 | 200 | 8 | 360 | 45 | 01442399 | 506000 | CHOINIERE | LEONARD | 05-Feb-17 | 05-Feb-17 |
| CPW3 | 11636 | C01S | 4616 | 201 | 8 | 11.28 | 1.41 | 01442399 | 506000 | CHOINIERE | LEONARD | 05-Feb-17 | 05-Feb-17 |
| CPW3 | 11636 | C01S | 4616 | 759 | 2 | 16 | 8 | 01442399 | 507500 | CHOINIERE | LEONARD | 05-Feb-17 | 05-Feb-17 |
| CPW2 | 17756 | C24 | 4616 | 200 | 9.5 | 427.5 | 45 | 01442399 | 506000 | DEROSE | VINCENT | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 21462 | C23 | 4616 | 200 | 7.5 | 337.5 | 45 | 01442399 | 506000 | ELLARD | CLIFFORD | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 21462 | C23 | 4616 | 201 | 7.5 | 10.58 | 1.41 | 01442399 | 506000 | ELLARD | CLIFFORD | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 21462 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | ELLARD | CLIFFORD | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 26735 | C20 | 4616 | 200 | 14.75 | 663.75 | 45 | 01442399 | 506000 | GEBO | JAMES | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 26735 | C20 | 4616 | 201 | 7.25 | 11.96 | 1.65 | 01442399 | 506000 | GEBO | JAMES | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 26735 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442399 | 507500 | GEBO | JAMES | 05-Feb-17 | 05-Feb-17 |
| CPW3 | 26908 | C23 | 4616 | 200 | 8 | 360 | 45 | 01442399 | 506000 | GENTILE | ROBERT | 05-Feb-17 | 05-Feb-17 |
| CPW3 | 26908 | C23 | 4616 | 759 | 2 | 16 | 8 | 01442399 | 507500 | GENTILE | ROBERT | 05-Feb-17 | 05-Feb-17 |
| CPW3 | 29258 | C20 | 4616 | 200 | 10 | 450 | 45 | 01442399 | 506000 | GRIMALDI | ANTHONY | 05-Feb-17 | 05-Feb-17 |
| CPW3 | 29258 | C20 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442399 | 506000 | GRIMALDI | ANTHONY | 05-Feb-17 | 05-Feb-17 |
| CPW3 | 29258 | C20 | 4616 | 201 | 2 | 3.46 | 1.73 | 01442399 | 506000 | GRIMALDI | ANTHONY | 05-Feb-17 | 05-Feb-17 |
| CPW3 | 29258 | C20 | 4616 | 759 | 2 | 16 | 8 | 01442399 | 507500 | GRIMALDI | ANTHONY | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 29754 | C23 | 4616 | 200 | 18 | 810 | 45 | 01442399 | 506000 | GUYER | KEVIN | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 29754 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442399 | 506000 | GUYER | KEVIN | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 29754 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | GUYER | KEVIN | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 34448 | C23 | 4616 | 200 | 14 | 630 | 45 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 34448 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 34448 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | JANKIEWICZ | STEPHEN | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 38155 | C23 | 4616 | 200 | 10 | 450 | 45 | 01442399 | 506000 | KORMAN | JOSEPH | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 38155 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442399 | 506000 | KORMAN | JOSEPH | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 38155 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | KORMAN | JOSEPH | 05-Feb-17 | 05-Feb-17 |
| CPW2 | 53052 | C24 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442399 | 506000 | NORFLET | GREGORY | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 54557 | C23 | 4616 | 200 | 18 | 810 | 45 | 01442399 | 506000 | OLLARI | JAMES | 05-Feb-17 | 05-Feb-17 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW1 | 54557 | C23 | 4616 | 201 | 7 | 9.87 | 1.41 | 01442399 | 506000 | OLLARI | JAMES | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 54557 | C23 | 4616 | 201 | 2.5 | 3.75 | 1.5 | 01442399 | 506000 | OLLARI | JAMES | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 54557 | C23 | 4616 | 760 | 4 | 24 | 6 | 01442399 | 507500 | OLLARI | JAMES | 05-Feb-17 | 05-Feb-17 |
| CPW3 | 67658 | C20 | 4616 | 200 | 10 | 450 | 45 | 01442399 | 506000 | SPAULDING | ROBERT | 05-Feb-17 | 05-Feb-17 |
| CPW3 | 67658 | C20 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442399 | 506000 | SPAULDING | ROBERT | 05-Feb-17 | 05-Feb-17 |
| CPW3 | 67658 | C20 | 4616 | 759 | 2 | 16 | 8 | 01442399 | 507500 | SPAULDING | ROBERT | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 67862 | C20 | 4616 | 200 | 15.25 | 686.25 | 45 | 01442399 | 506000 | ST. GERMAIN | DANIEL | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 67862 | C20 | 4616 | 201 | 7.25 | 11.96 | 1.65 | 01442399 | 506000 | ST. GERMAIN | DANIEL | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 67862 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442399 | 507500 | ST. GERMAIN | DANIEL | 05-Feb-17 | 05-Feb-17 |
| CPW3 | 73044 | C23 | 4616 | 200 | 14 | 630 | 45 | 01442399 | 506000 | VELOZO | GARY | 05-Feb-17 | 05-Feb-17 |
| CPW3 | 73044 | C23 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442399 | 506000 | VELOZO | GARY | 05-Feb-17 | 05-Feb-17 |
| CPW3 | 73044 | C23 | 4616 | 759 | 4 | 32 | 8 | 01442399 | 507500 | VELOZO | GARY | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 73949 | C01 | 4616 | 200 | 16.5 | 742.5 | 45 | 01442399 | 506000 | WARD | WILLIAM | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 75431 | C23 | 4616 | 200 | 15 | 675 | 45 | 01442399 | 506000 | WILLIAMSON | EDDIE | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 75431 | C23 | 4616 | 201 | 7.5 | 10.58 | 1.41 | 01442399 | 506000 | WILLIAMSON | EDDIE | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 75431 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | WILLIAMSON | EDDIE | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 105848 | C03 | 4616 | 200 | 12.5 | 562.5 | 45 | 01442399 | 506000 | CUNNINGHAM | EDWARD | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 105848 | C03 | 4616 | 761 | 3 | 15 | 5 | 01442399 | 507500 | CUNNINGHAM | EDWARD | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 105848 | C03 | 4616 | 821 | 1.25 | 1.1 | 0.88 | 01442399 | 508000 | CUNNINGHAM | EDWARD | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 105848 | C03 | 4616 | 822 | 7.5 | 6.23 | 0.83 | 01442399 | 508000 | CUNNINGHAM | EDWARD | 05-Feb-17 | 05-Feb-17 |
| CPW2 | 106521 | C24 | 4616 | 200 | 13 | 585 | 45 | 01442399 | 506000 | MINEO | LUCA | 05-Feb-17 | 05-Feb-17 |
| CPW2 | 107759 | C24 | 4616 | 200 | 13 | 585 | 45 | 01442399 | 506000 | GARRITY | PATRICK | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 108488 | C20 | 4616 | 200 | 11 | 495 | 45 | 01442399 | 506000 | MULLEN | CHRISTOPHER | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 108488 | C20 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442399 | 506000 | MULLEN | CHRISTOPHER | 05-Feb-17 | 05-Feb-17 |
| CPW5 | 108488 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442399 | 507500 | MULLEN | CHRISTOPHER | 05-Feb-17 | 05-Feb-17 |
| CPW2 | 109958 | C24 | 4616 | 200 | 10.5 | 472.5 | 45 | 01442399 | 506000 | HOLT | TYRONE | 05-Feb-17 | 05-Feb-17 |
| CPW1 | 822 | C23 | 4616 | 200 | 12.5 | 562.5 | 45 | 01442399 | 506000 | ALVARADO | EDEL | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 822 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442399 | 506000 | ALVARADO | EDEL | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 822 | C23 | 4616 | 201 | 4.5 | 6.75 | 1.5 | 01442399 | 506000 | ALVARADO | EDEL | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 822 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | ALVARADO | EDEL | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 822 | C23 | 4616 | 821 | 12.5 | 18.75 | 1.5 | 01442399 | 508000 | ALVARADO | EDEL | 12-Feb-17 | 12-Feb-17 |
| CPW3 | 11636 | C01S | 4616 | 200 | 8 | 360 | 45 | 01442399 | 506000 | CHOINIERE | LEONARD | 12-Feb-17 | 12-Feb-17 |
| CPW3 | 11636 | C01S | 4616 | 201 | 6.25 | 8.81 | 1.41 | 01442399 | 506000 | CHOINIERE | LEONARD | 12-Feb-17 | 12-Feb-17 |
| CPW3 | 11636 | C01S | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | CHOINIERE | LEONARD | 12-Feb-17 | 12-Feb-17 |
| CPW2 | 17756 | C24 | 4616 | 200 | 12 | 540 | 45 | 01442399 | 506000 | DEROSE | VINCENT | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 21462 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | ELLARD | CLIFFORD | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 21462 | C23 | 4616 | 200 | 9.5 | 427.5 | 45 | 01442399 | 506000 | ELLARD | CLIFFORD | 12-Feb-17 | 12-Feb-17 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW5 | 21462 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442399 | 506000 | ELLARD | CLIFFORD | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 26735 | C20 | 4616 | 200 | 12.5 | 562.5 | 45 | 01442399 | 506000 | GEBO | JAMES | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 26735 | C20 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442399 | 506000 | GEBO | JAMES | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 26735 | C20 | 4616 | 201 | 17 | 29.41 | 1.73 | 01442399 | 506000 | GEBO | JAMES | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 26735 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442399 | 507500 | GEBO | JAMES | 12-Feb-17 | 12-Feb-17 |
| CPW3 | 26908 | C23 | 4616 | 200 | 6 | 270 | 45 | 01442399 | 506000 | GENTILE | ROBERT | 12-Feb-17 | 12-Feb-17 |
| CPW3 | 26908 | C23 | 4616 | 201 | 5 | 7.05 | 1.41 | 01442399 | 506000 | GENTILE | ROBERT | 12-Feb-17 | 12-Feb-17 |
| CPW3 | 26908 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | GENTILE | ROBERT | 12-Feb-17 | 12-Feb-17 |
| CPW3 | 29258 | C20 | 4616 | 200 | 8.5 | 382.5 | 45 | 01442399 | 506000 | GRIMALDI | ANTHONY | 12-Feb-17 | 12-Feb-17 |
| CPW3 | 29258 | C20 | 4616 | 201 | 8.5 | 14.71 | 1.73 | 01442399 | 506000 | GRIMALDI | ANTHONY | 12-Feb-17 | 12-Feb-17 |
| CPW3 | 29258 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442399 | 507500 | GRIMALDI | ANTHONY | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 29754 | C23 | 4616 | 200 | 10.75 | 483.75 | 45 | 01442399 | 506000 | GUYER | KEVIN | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 29754 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442399 | 506000 | GUYER | KEVIN | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 29754 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | GUYER | KEVIN | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 34448 | C23 | 4616 | 200 | 13.25 | 596.25 | 45 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 34448 | C23 | 4616 | 201 | 7.25 | 10.22 | 1.41 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 34448 | C23 | 4616 | 201 | 5 | 7.5 | 1.5 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 38155 | C23 | 4616 | 200 | 11.5 | 517.5 | 45 | 01442399 | 506000 | KORMAN | JOSEPH | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 38155 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442399 | 506000 | KORMAN | JOSEPH | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 38155 | C23 | 4616 | 201 | 2.5 | 3.75 | 1.5 | 01442399 | 506000 | KORMAN | JOSEPH | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 38155 | C23 | 4616 | 760 | 2 | 12 | 6 | 01442399 | 507500 | KORMAN | JOSEPH | 12-Feb-17 | 12-Feb-17 |
| CPW2 | 53052 | C24 | 4616 | 200 | 16.5 | 742.5 | 45 | 01442399 | 506000 | NORFLET | GREGORY | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 54557 | C23 | 4616 | 200 | 14.5 | 652.5 | 45 | 01442399 | 506000 | OLLARI | JAMES | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 54557 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442399 | 506000 | OLLARI | JAMES | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 54557 | C23 | 4616 | 201 | 6.5 | 9.75 | 1.5 | 01442399 | 506000 | OLLARI | JAMES | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 54557 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | OLLARI | JAMES | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 54557 | C23 | 4616 | 821 | 14.5 | 21.75 | 1.5 | 01442399 | 508000 | OLLARI | JAMES | 12-Feb-17 | 12-Feb-17 |
| CPW3 | 67658 | C20 | 4616 | 200 | 14 | 630 | 45 | 01442399 | 506000 | SPAULDING | ROBERT | 12-Feb-17 | 12-Feb-17 |
| CPW3 | 67658 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442399 | 507500 | SPAULDING | ROBERT | 12-Feb-17 | 12-Feb-17 |
| CPW3 | 67658 | C20 | 4616 | 822 | 8 | 8.8 | 1.1 | 01442399 | 508000 | SPAULDING | ROBERT | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 67862 | C20 | 4616 | 200 | 12.5 | 562.5 | 45 | 01442399 | 506000 | ST. GERMAIN | DANIEL | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 67862 | C20 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442399 | 506000 | ST. GERMAIN | DANIEL | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 67862 | C20 | 4616 | 201 | 17 | 29.41 | 1.73 | 01442399 | 506000 | ST. GERMAIN | DANIEL | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 67862 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442399 | 507500 | ST. GERMAIN | DANIEL | 12-Feb-17 | 12-Feb-17 |
| CPW3 | 73044 | C23 | 4616 | 200 | 4 | 180 | 45 | 01442399 | 506000 | VELOZO | GARY | 12-Feb-17 | 12-Feb-17 |
| CPW3 | 73044 | C23 | 4616 | 201 | 4 | 6.92 | 1.73 | 01442399 | 506000 | VELOZO | GARY | 12-Feb-17 | 12-Feb-17 |
| CPW3 | 73044 | C23 | 4616 | 759 | 1 | 8 | 8 | 01442399 | 507500 | VELOZO | GARY | 12-Feb-17 | 12-Feb-17 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW1 | 73949 | C01 | 4616 | 200 | 14.5 | 652.5 | 45 | 01442399 | 506000 | WARD | WILLIAM | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 75431 | C23 | 4616 | 200 | 14.5 | 652.5 | 45 | 01442399 | 506000 | WILLIAMSON | EDDIE | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 75431 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442399 | 506000 | WILLIAMSON | EDDIE | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 75431 | C23 | 4616 | 201 | 6.5 | 9.75 | 1.5 | 01442399 | 506000 | WILLIAMSON | EDDIE | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 75431 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | WILLIAMSON | EDDIE | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 75431 | C23 | 4616 | 821 | 14.5 | 21.75 | 1.5 | 01442399 | 508000 | WILLIAMSON | EDDIE | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 105848 | C03 | 4616 | 200 | 15 | 675 | 45 | 01442399 | 506000 | CUNNINGHAM | EDWARD | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 105848 | C03 | 4616 | 761 | 3 | 15 | 5 | 01442399 | 507500 | CUNNINGHAM | EDWARD | 12-Feb-17 | 12-Feb-17 |
| CPW2 | 106521 | C24 | 4616 | 200 | 14.5 | 652.5 | 45 | 01442399 | 506000 | MINEO | LUCA | 12-Feb-17 | 12-Feb-17 |
| CPW2 | 107759 | C24 | 4616 | 200 | 14 | 630 | 45 | 01442399 | 506000 | GARRITY | PATRICK | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 108488 | C20 | 4616 | 822 | 8 | 8.8 | 1.1 | 01442399 | 508000 | MULLEN | CHRISTOPHER | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 108488 | C20 | 4616 | 200 | 12 | 540 | 45 | 01442399 | 506000 | MULLEN | CHRISTOPHER | 12-Feb-17 | 12-Feb-17 |
| CPW5 | 108488 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442399 | 507500 | MULLEN | CHRISTOPHER | 12-Feb-17 | 12-Feb-17 |
| CPW2 | 109958 | C24 | 4616 | 200 | 13 | 585 | 45 | 01442399 | 506000 | HOLT | TYRONE | 12-Feb-17 | 12-Feb-17 |
| CPW1 | 822 | C23 | 4616 | 200 | 17 | 765 | 45 | 01442399 | 506000 | ALVARADO | EDEL | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 822 | C23 | 4616 | 201 | 12.5 | 17.63 | 1.41 | 01442399 | 506000 | ALVARADO | EDEL | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 822 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | ALVARADO | EDEL | 12-Mar-17 | 12-Mar-17 |
| CPW2 | 17756 | C24 | 4616 | 200 | 16 | 720 | 45 | 01442399 | 506000 | DEROSE | VINCENT | 12-Mar-17 | 12-Mar-17 |
| CPW3 | 20781 | C20 | 4616 | 200 | 8 | 360 | 45 | 01442399 | 506000 | DULUDE | WILLIAM | 12-Mar-17 | 12-Mar-17 |
| CPW3 | 20781 | C20 | 4616 | 201 | 7.5 | 12.38 | 1.65 | 01442399 | 506000 | DULUDE | WILLIAM | 12-Mar-17 | 12-Mar-17 |
| CPW3 | 20781 | C20 | 4616 | 759 | 2 | 16 | 8 | 01442399 | 507500 | DULUDE | WILLIAM | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 21462 | C23 | 4616 | 200 | 9.25 | 416.25 | 45 | 01442399 | 506000 | ELLARD | CLIFFORD | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 21462 | C23 | 4616 | 201 | 8 | 11.28 | 1.41 | 01442399 | 506000 | ELLARD | CLIFFORD | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 21462 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | ELLARD | CLIFFORD | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 21462 | C23 | 4616 | 816 | 2 | 2 | 1 | 01442399 | 508000 | ELLARD | CLIFFORD | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 26735 | C20 | 4616 | 201 | 2.5 | 4.33 | 1.73 | 01442399 | 506000 | GEBO | JAMES | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 26735 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442399 | 507500 | GEBO | JAMES | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 26735 | C20 | 4616 | 200 | 16.25 | 731.25 | 45 | 01442399 | 506000 | GEBO | JAMES | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 26735 | C20 | 4616 | 201 | 8.75 | 14.44 | 1.65 | 01442399 | 506000 | GEBO | JAMES | 12-Mar-17 | 12-Mar-17 |
| CPW3 | 26908 | C23 | 4616 | 200 | 12 | 540 | 45 | 01442399 | 506000 | GENTILE | ROBERT | 12-Mar-17 | 12-Mar-17 |
| CPW3 | 26908 | C23 | 4616 | 759 | 3 | 24 | 8 | 01442399 | 507500 | GENTILE | ROBERT | 12-Mar-17 | 12-Mar-17 |
| CPW3 | 29258 | C20 | 4616 | 200 | 15 | 675 | 45 | 01442399 | 506000 | GRIMALDI | ANTHONY | 12-Mar-17 | 12-Mar-17 |
| CPW3 | 29258 | C20 | 4616 | 201 | 11.5 | 18.98 | 1.65 | 01442399 | 506000 | GRIMALDI | ANTHONY | 12-Mar-17 | 12-Mar-17 |
| CPW3 | 29258 | C20 | 4616 | 759 | 4 | 32 | 8 | 01442399 | 507500 | GRIMALDI | ANTHONY | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 29754 | C23 | 4616 | 200 | 14.75 | 663.75 | 45 | 01442399 | 506000 | GUYER | KEVIN | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 29754 | C23 | 4616 | 201 | 11.5 | 16.22 | 1.41 | 01442399 | 506000 | GUYER | KEVIN | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 29754 | C23 | 4616 | 760 | 3 | 18 | 6 | 01442399 | 507500 | GUYER | KEVIN | 12-Mar-17 | 12-Mar-17 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPW5 | 34448 | C23 | 4616 | 200 | 12.5 | 562.5 | 45 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 34448 | C23 | 4616 | 201 | 10 | 14.1 | 1.41 | 01442399 | 506000 | JANKIEWICZ | STEPHEN | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 34448 | C23 | 4616 | 760 | 4 | 24 | 6 | 01442399 | 507500 | JANKIEWICZ | STEPHEN | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 38155 | C23 | 4616 | 200 | 14 | 630 | 45 | 01442399 | 506000 | KORMAN | JOSEPH | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 38155 | C23 | 4616 | 201 | 10 | 14.1 | 1.41 | 01442399 | 506000 | KORMAN | JOSEPH | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 38155 | C23 | 4616 | 760 | 4 | 24 | 6 | 01442399 | 507500 | KORMAN | JOSEPH | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 38155 | C23 | 4616 | 816 | 2.5 | 2.5 | 1 | 01442399 | 508000 | KORMAN | JOSEPH | 12-Mar-17 | 12-Mar-17 |
| CPW2 | 53052 | C24 | 4616 | 200 | 17.5 | 787.5 | 45 | 01442399 | 506000 | NORFLET | GREGORY | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 54557 | C23 | 4616 | 200 | 19.75 | 888.75 | 45 | 01442399 | 506000 | OLLARI | JAMES | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 54557 | C23 | 4616 | 201 | 9.75 | 13.75 | 1.41 | 01442399 | 506000 | OLLARI | JAMES | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 54557 | C23 | 4616 | 201 | 5 | 7.5 | 1.5 | 01442399 | 506000 | OLLARI | JAMES | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 54557 | C23 | 4616 | 760 | 4 | 24 | 6 | 01442399 | 507500 | OLLARI | JAMES | 12-Mar-17 | 12-Mar-17 |
| CPW3 | 67658 | C20 | 4616 | 200 | 16 | 720 | 45 | 01442399 | 506000 | SPAULDING | ROBERT | 12-Mar-17 | 12-Mar-17 |
| CPW3 | 67658 | C20 | 4616 | 759 | 4 | 32 | 8 | 01442399 | 507500 | SPAULDING | ROBERT | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 67862 | C20 | 4616 | 200 | 16.25 | 731.25 | 45 | 01442399 | 506000 | ST. GERMAIN | DANIEL | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 67862 | C20 | 4616 | 201 | 8.75 | 14.44 | 1.65 | 01442399 | 506000 | ST. GERMAIN | DANIEL | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 67862 | C20 | 4616 | 201 | 2.5 | 4.33 | 1.73 | 01442399 | 506000 | ST. GERMAIN | DANIEL | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 67862 | C20 | 4616 | 759 | 3 | 24 | 8 | 01442399 | 507500 | ST. GERMAIN | DANIEL | 12-Mar-17 | 12-Mar-17 |
| CPW3 | 73044 | C23 | 4616 | 200 | 29 | 1305 | 45 | 01442399 | 506000 | VELOZO | GARY | 12-Mar-17 | 12-Mar-17 |
| CPW3 | 73044 | C23 | 4616 | 201 | 8 | 13.2 | 1.65 | 01442399 | 506000 | VELOZO | GARY | 12-Mar-17 | 12-Mar-17 |
| CPW3 | 73044 | C23 | 4616 | 759 | 7 | 56 | 8 | 01442399 | 507500 | VELOZO | GARY | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 73949 | C01 | 4616 | 200 | 10 | 450 | 45 | 01442399 | 506000 | WARD | WILLIAM | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 75431 | C23 | 4616 | 200 | 17.75 | 798.75 | 45 | 01442399 | 506000 | WILLIAMSON | EDDIE | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 75431 | C23 | 4616 | 201 | 10.25 | 14.45 | 1.41 | 01442399 | 506000 | WILLIAMSON | EDDIE | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 75431 | C23 | 4616 | 201 | 3.5 | 5.25 | 1.5 | 01442399 | 506000 | WILLIAMSON | EDDIE | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 75431 | C23 | 4616 | 759 | 2 | 16 | 8 | 01442399 | 507500 | WILLIAMSON | EDDIE | 12-Mar-17 | 12-Mar-17 |
| CPW1 | 75431 | C23 | 4616 | 760 | 1 | 6 | 6 | 01442399 | 507500 | WILLIAMSON | EDDIE | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 105848 | C03 | 4616 | 822 | 12 | 9.96 | 0.83 | 01442399 | 508000 | CUNNINGHAM | EDWARD | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 105848 | C03 | 4616 | 823 | 5 | 4.4 | 0.88 | 01442399 | 508000 | CUNNINGHAM | EDWARD | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 105848 | C03 | 4616 | 200 | 19 | 855 | 45 | 01442399 | 506000 | CUNNINGHAM | EDWARD | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 105848 | C03 | 4616 | 761 | 4 | 20 | 5 | 01442399 | 507500 | CUNNINGHAM | EDWARD | 12-Mar-17 | 12-Mar-17 |
| CPW2 | 106521 | C24 | 4616 | 200 | 19.5 | 877.5 | 45 | 01442399 | 506000 | MINEO | LUCA | 12-Mar-17 | 12-Mar-17 |
| CPW2 | 107759 | C24 | 4616 | 200 | 17 | 765 | 45 | 01442399 | 506000 | GARRITY | PATRICK | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 108488 | C20 | 4616 | 200 | 18.5 | 832.5 | 45 | 01442399 | 506000 | MULLEN | CHRISTOPHER | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 108488 | C20 | 4616 | 201 | 12 | 19.8 | 1.65 | 01442399 | 506000 | MULLEN | CHRISTOPHER | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 108488 | C20 | 4616 | 759 | 4 | 32 | 8 | 01442399 | 507500 | MULLEN | CHRISTOPHER | 12-Mar-17 | 12-Mar-17 |
| CPW5 | 108488 | C20 | 4616 | 823 | 5 | 5.75 | 1.15 | 01442399 | 508000 | MULLEN | CHRISTOPHER | 12-Mar-17 | 12-Mar-17 |

| CPW2 | 109958 C24 | 4616 | 200 | 17 | 765 | 45 | 01442399 | 506000 | HOLT | TYRONE | 12-Mar-17 | 12-Mar-17 |
|------|-----------|------|-----|----|----|----|----------|--------|------|--------|-----------|-----------|

**Total Earning: $ 93,304.16**

# EXHIBIT  11

| TYPE | CODE RANGE |
|---|---|
| Administrative Support | 0001-1599 |
| Paraprofessionals | 1600-2099 |
| Professionals | 2100–2599 |
| Officials & Administrators | 2600- 2899 |
| Protective Service | 2900-3199 |
| Technicians | 3200-3599 |
| Skilled Craft | 3600-4099 |
| Service – Maint | 4100-4599 |
| Seasonal | 4600-4899 |
| Elected | 4900-4949 |

# EXHIBIT 12

*MR CHWALEK*
*I HAVE BEEN A SNOW ROUTE INSPECTOR SINCE 1983 AND WANT TO CONTINUE WITH THIS POSITION JOB CODE 4616*

*THANK YOU*
*Charles Simara*

## PLEASE POST

DEPARTMENT OF PUBLIC WORKS

October 11, 2013

The Department of Public Works plans to fill the following positions:

| PERM. | TEMP. | TITLE | JOB CODE | SALARY RANGE |
|-------|-------|-------|----------|--------------|
| (40) | Intermittent | Snow Route Inspector | 4616 | $30.00/ hour & $45.00/hour Overtime |

Present openings for the Department of Public Works (Winter Operations). This position is subject to transfer provision as stated in the Collective Bargaining Contract. The DPW is intending to hire 20 primary and 20 back-up Snow Route Inspectors (40 total). Employees from City Departments other than DPW will be required to obtain approval from their supervisor allowing them to participate as a Snow Route Inspector during standard work days as well as overtime periods. Non-Bargaining employees are eligible to apply for the position. Pay rates for employees who make less than $30/hr on their full-time position will be compensated at the rates listed above for both straight-time and overtime, while employees who make more than $30/hr on their full time position will be paid at their usual full-time rate for straight-time and $45/ hr overtime.

Duties as listed but not limited to those as shown in Job Description 4616.

Hours to conform with the operational work schedule to which assigned.

Two informational meetings will be held in the break room at 70 Tapley St. on October 25, 2012. The first meeting will be at 7am. This meeting is for current DPW employees. The second meeting will be at 10am for all non-DPW employees. If you cannot attend these meetings and you have questions about these positions, please contact John Rooney at 787-6209.

If you wish to be considered for the above position, notify the DPW Director in writing stating your interest for this position. Letter must be received before 4:00pm on the closing date at 70 Tapley Street. Please indicate in your letter which City Department you are currently employed with.

## MUST HAVE A VALID DRIVERS LICENSE TO BE CONSIDERED

**LAST DATE FOR APPLYING: November 4, 2012**

*Christopher M Cignoli*

for Allan R. Chwalek, Director
Department of Public Works

**NOTE: This position will be paid only on a "while assigned" basis. All vacation, sick leave, other leave, and other assignments will be paid at the Employee's permanent (or temporary) classification rate of pay.**



November 3, 2013

Allan Chwalek
DPW Director
70 Tapley Street
Springfield, MA 01104

Dear Al,

Please allow this letter to serve as my application for Snow Inspector for the
2013-2014 winter season. I have been an inspector for the past three years and I would
like to continue to serve the City in this capacity. I thank you for your time and
attention to this matter.

Sincerely,

Edel Alvarado

KRIS E BROWN

10/18/13

Snow Route Inspector

To whom this may concern
I'om rewriting for the position of
Snow Route Inspector.
Thank you for considering me
for this position, as you know
I've been performing in this position
for many year's now in the
Solid Waste Division
Thank you
Kris Brown

10/16/13

To: Mr. Chwalek

I James Gebo would like to be considered for the Intermittent Snow Route Inspector position.
I have been an inspector for the last couple of years.  I've been an employee for the city for 17 years and
work for solid waste as a driver and have done plowing for the city for the past 10 years.

Thank You

James Gebo

10-28-2013

To Whom it May Concern

     I am interested in Snow route inspector (4616) for winter operation
I have been doing this for about 10 years as you might know and would like to continue.
I would apprecate your consideration for this position.

Thank You
Gary L.Velozo

Robert Spaulding                              16-Oct-13


Dear Mr. Chwalek


I am applying for the position of Snow Inspector
Job Code: 4616, I am confident that my skills are well aligned with the role that
I would be asked to perform . I would be an excellent fit for this position.

            Career Overview

19 Years of Service With The Department Of Public Works

            Accomplishments

Currently  working as Second Shift Supervisor for Highways & Bridges

Shift Foreman during winter months

Snow Inspector

Intermittent Working Maintenance Foreman

Intermittent Working Foreman

10/29/13

I Edward Cunningham would to be
considered for Snow inspecting.

Anthony Grimaldi                    November 1, 2013
53 Scott Street
Springfield, MA   01108
413-896-3433

Director Chwalek:

     I'm applying for the job posting of Snow Inspector (4616)
in the Street Services Division of the Department of Public Works.
I've been employed with the City Of Springfield, for a period of 21 years all with
the Department of Public Works.
     During my time of employment I've became familiar with all of the
everyday functions of the department. These functions include the cleaning and
repair of catch basins, making sidewalk repairs, repairing treebelts from plow
damage, and mostly any type of asphalt work, this would include porthole
patching, skin patching the patching of roads, sidewalks and driveway aprons.
     After becoming Intermittent Working Foreman, I know supervise the
Patching Crew.  I can set up the daily work as well as supervise to make sure the
work is carried out. I can calculate the amount of asphalt needed to do a job, as
well as operating the roller when needed.
     During the past few years, I became involved in working the
Department Winter Shift.  In which, I became familiar with weighing and
dispatching trucks to handle complaints called in by the public.  I have also
inspected during plowing operations.  As of the year, I also was a Winter Shift
Supervisor.
     If I should get this position, I would maintain a good working
relationship with my fellow employees as well as any contractors that we work
with occasionally, as well as any outside departments.  The main purpose of the
department is to care for the safety of the general public.
     I appreciate the time you have taking to read my letter and I hope you
Would consider me for this position.

Sincerely:


Anthony R Grimaldi



Springfield Department of Public Works
70 Tapley Street, Springfield Massachusetts 01104
(413) 787-6224   FAX (413) 787-6212

**I Cliff Ellard would like to be conceder for the posted position of snow route inspector.      I have been a snow inspector for over 15 years with the city of Springfield.**
**I am currently employed as W.M. Foreman in the DPW Traffic Department.**


**CLIFF ELLARD**

# OCEAN STATE SIGNAL CO.

27 Thurber Blvd., Smithfield, RI 02917
**Tel: (401) 231-6780 • Fax: (401) 231-4390**
www.oceanstatesignal.com

I WOULD LIKE TO BE CONSIDERED FOR THE SNOW ROUTE INSPECTOR: JOB CODE 4616 I HAVE BEEN INSPECTING NOW FOR 25 YEARS AND AM CURRENTLY INSPECTING SECTION 10

SINCERLY;

JOSEPH KORMAN

TRAFFIC DEPT.

October 25, 2013

In regards to: Snow Route Inspector

Allen Chwalek

Dear Allen Chwalek,

SUBJECT: JOB: CODE 4616

I am applying for the intermittent position of Snow Route Inspector. I have many years of inspection experience. Thank you for your consideration.

Sincerely,

George M. LaRoe
Streets & Engineering Forman



Springfield Department of Public Works
70 Tapley Street, Springfield Massachusetts 01104
(413) 787-6224   FAX (413) 787-6212

**I KEVIN GUYER would like to be conceder for the posted position of snow route inspector.**
**I have been a snow inspector for over 10 years with the city of Springfield.**
**I am currently employed as Signal tech. in the DPW Traffic Department.**

**KEVIN GUYER**

10/25/13

Mr. Chwalek,

I am requesting to be considered for the Intermittent Snow Route Inspector position
which was posted October 11, 2013.  I was trained and worked last year and would like
to work again this winter.

Thank you.

Patrick J. Garrity

October 31, 2013


Allan R. Chwalek
Director of Public Works


RE:  Snow Route Inspector/4616

Please accept this correspondence as my written interest in the snow route inspector position.  I presently work for the Solid Waste Division in the Department of Public Works.

Based on my previous experience and knowledge of city streets, I feel qualified as a candidate for this position.

Thank you for your consideration.

William Ward



DEPARTMENT OF PUBLIC WORKS

October 29, 2013

Allan Chwalek
DPW Director
70 Tapley Street
Springfield, MA 01104

Dear Al,

Please allow this letter to serve as my formal application for Snow Inspector for the 2013-2014 winter season.  I have inspected for H&B snow plowing operations for the past fifteen years and I believe that I would be an asset to the department due to my knowledge and experience.  I thank you for your consideration in this matter.

Sincerely,

Rob Gentile

Vincent E. Derose Sr.
22 Tom Street
Feeding Hills, MA 01030
July 16, 2013


Allan Chwalek, Director of Department of Public Works
70 Tapley St.
Spfld., MA 01104


Dear Mr. Chwalek:

I am writing to inform you of my interest in the position of Snow Route Inspector for the Department of Public Works. I am confident that my skills and my passion for technology are a perfect match for this position.

I would bring to the City a broad range of skills, including:

- Over twenty eight years of construction and snow removal experience
- Advanced knowledge and expertise in general road construction and safety
- Positive attitude and dedication to whatever endeavor is given to me
- The willingness to learn more and use those skills to benefit the team

I would welcome the opportunity to further discuss this position with you. If you have questions or would like to schedule an interview, please contact me by phone at (413) 787-6213, Cell (413) 575-6401 or by e-mail at vderose@springfieldcityhall.com.

Sincerely,



Vincent E. Derose Sr.
Civil Engineer III
Engineering Division


Enclosure



To whom it may concern;

I wish to be considered for the position of Snow Route Inspector for the upcoming winter season. I currently work in the Solid Waste Division.

Jacob Seldin



DEPARTMENT OF PUBLIC WORKS

October 24, 2013

Stephen Beem
70 Tapley St.
Springfield, MA 01104

Dear Steve,

Please allow this letter to serve as my formal application for Snow Inspector for the
2013-2014 winter season.

Sincerely,

Leonard Choiniere

Snow   Inspector                    10/29/13

I Charles Stevenson         would like
to be considered for Snow inspecting.


Charles Stevenson



Springfield Department of Public Works
70 Tapley Street, Springfield Massachusetts 01104
(413) 787-6224   FAX (413) 787-6212

**I Steve Jankiewicz would like to be conceder for the posted position of snow route inspector.**
**I have been a snow inspector for over 15 years with the city of Springfield.**
**I am currently employed as traffic engineering foreman in the DPW Traffic Department.**


**Stephen Jankiewicz**

# EXHIBIT  13



Springfield DPW Snow Maps
15 Sections



**Springfield DPW Snow Maps**
**20 Sections**

City of Springfield, Massachusetts

*Snow Routes 2016*
*Snow Sections 2006*

DATA SOURCE:



**Springfield DPW Snow Maps**
**15 Sections**

City of Springfield, Massachusetts

**Snow Routes 2017**
**Snow Sections 2017**

DATA SOURCE:

# EXHIBIT  14

## CONTROL

**DPW Snow Routes**  2017-2018
**886-5028**

**Operations Control**

Vinny DeSantis 155:

Steve Beem- 163:

Bob Houldson:

Jacob Seldin:

**Zone Inspectors**

Steve Jankiewicz -167

**Ticket & Towing**

Greg Norflet -165

| Primary | Cell Phone | Arterials | | | Section | Residential | | | | Trk # | Backups |
|---|---|---|---|---|---|---|---|---|---|---|---|
| St. Germain | | 1 | 3 | | 1 | 1 | 2 | 3 | 4 | 198 | Dave Byrnne |
| Gebo | | 5 | 6 | | 2 | 8 | 9 | 10 | 11 | 172 | |
| Williamson | | 2 | 4 | | 3 | 5 | 6 | 7 | | 173 | Juan Martinez |
| Velozo | | 11 | 13 | | 4 | 16 | 17 | 18 | | 217 | |
| Spaulding | | 7 | 8 | 9 | 5 | 12 | 13 | 14 | 15 | 202 | Maurice Rowthan |
| Grimaldi | | 10 | 12 | 14 | 6 | 19 | 20 | 21 | | 169 | |
| Ellard | | 16 | 17 | | 7 | 22 | 23 | 27 | | 216 | |
| Korman | | 18 | 19 | 21 | 8 | 24 | 25 | | | 220 | Mike Tuckey |
| Stevenson | | 20B | 22 | | 9 | 28 | 29 | 32 | | 223 | |
| Guyer | | 20 | 23 | 23B | 10 | 26 | 30 | 31 | | 164 | |
| Garrity | | 24 | 25 | | 11 | 33 | 34 | 35 | | 152 | |
| Gentile | | 26 | 27 | | 12 | 38 | 39 | 40 | 41 | 230 | Larosa |
| Ollari | | 28 | 29 | | 13 | 36 | 37 | 48 | 49 | 175 | Cunningham |
| Derose | | 30 | 31 | | 14 | 42 | 43 | 44 | 45 | 153 | Mineo |
| Dulude | | 32 | 33 | | 15 | 46 | 47 | 50 | | 215 | Holt |
| | | | | | | | | | | | Mullen |

**Parking Ban**

No Parking on the EVEN side    7PM- 7AM

No Parking on the ODD side    9AM - 4PM

# EXHIBIT HH

**Kathleen E. Sheehan**
*Chief of Litigation*

Law Department
36 Court Street, Room 210
Springfield, MA  01103
Office:  (413) 787-6085
Fax:  (413) 787-6173
Email: ksheehan@springfieldcityhall.com





**THE CITY OF SPRINGFIELD, MASSACHUSETTS**

> EXHIBIT //
> Rooney
> 3-1-18

February 20, 20187

Lisa Brodeur McGan, Esq.
Brodeur McGan, PC
1380 Main Street, Suite 202
Springfield, MA  01103

RE:    *Jean Williams vs. City of Springfield Department of Public Works*
       **US District Court Civil Action # 3:16-cv-30179-MGM**

Dear Attorney Brodeur McGan:

As per your request, enclosed please find a revised Exhibit F to the Defendant's Answers to Plaintiff's Second Set of Interrogatories.  This revised document indicates the zone/position each listed person worked in, along with a Key indicating the area each listed section ("Sect.") covers.

If you have any questions or concerns please feel free to contact me.

Very truly yours,

Kathleen E. Sheehan, Esq.

KES:sal

Enclosure

| Emp ID# | JOB class | Hours | Earnings | Rate | Last Name | First Name | | From | To |
|---------|-----------|-------|----------|------|-----------|------------|--|------|-----|
| | | | | | **Winter 2012 - 2013** | | | | |
| 3682 | 4616 | 16 | 600 | 37.5 | BEEM | STEPHEN | Control | 23-Dec-12 | 23-Dec-12 |
| 105848 | 4616 | 13.25 | 496.88 | 37.5 | CUNNINGHAM | EDWARD | Sect 7 | 23-Dec-12 | 23-Dec-12 |
| 105824 | 4616 | 12 | 450 | 37.5 | DONELON | SCOTT | Zone 1-7 | 23-Dec-12 | 23-Dec-12 |
| 21462 | 4616 | 11.25 | 421.88 | 37.5 | ELLARD | CLIFFORD | Sect 9 | 23-Dec-12 | 23-Dec-12 |
| 29754 | 4616 | 13.25 | 496.88 | 37.5 | GUYER | KEVIN | Sect 13 | 23-Dec-12 | 23-Dec-12 |
| 33296 | 4616 | 17.5 | 656.25 | 37.5 | HOULDSON | ROBERT | Control | 23-Dec-12 | 23-Dec-12 |
| 34448 | 4616 | 13 | 487.5 | 37.5 | JANKIEWICZ | STEPHEN | Zone | 23-Dec-12 | 23-Dec-12 |
| 38155 | 4616 | 13.25 | 496.88 | 37.5 | KORMAN | JOSEPH | Sect 10 | 23-Dec-12 | 23-Dec-12 |
| 54557 | 4616 | 18 | 675 | 37.5 | OLLARI | JAMES | Sect 17 | 23-Dec-12 | 23-Dec-12 |
| 107108 | 4616 | 18.5 | 693.75 | 37.5 | STEVENSON | CHARLES | Sect 12 | 23-Dec-12 | 23-Dec-12 |
| 69833 | 4616 | 13.5 | 506.25 | 37.5 | SUPERNEAU | GREG | Zone | 23-Dec-12 | 23-Dec-12 |
| | | | | | | | | | |
| 3682 | 4616 | 7 | 262.5 | 37.5 | BEEM | STEPHEN | Control | 30-Dec-12 | 30-Dec-12 |
| 105848 | 4616 | 5 | 187.5 | 37.5 | DONELON | SCOTT | Zone 1-7 | 30-Dec-12 | 30-Dec-12 |
| 29754 | 4616 | 9 | 337.5 | 37.5 | GUYER | KEVIN | Sect 13 | 30-Dec-12 | 30-Dec-12 |
| 33296 | 4616 | 7 | 262.5 | 37.5 | HOULDSON | ROBERT | Control | 30-Dec-12 | 30-Dec-12 |
| 34448 | 4616 | 7 | 262.5 | 37.5 | JANKIEWICZ | STEPHEN | Zone | 30-Dec-12 | 30-Dec-12 |
| 38155 | 4616 | 7 | 262.5 | 37.5 | KORMAN | JOSEPH | Sect 10 | 30-Dec-12 | 30-Dec-12 |
| 54557 | 4616 | 9 | 337.5 | 37.5 | OLLARI | JAMES | Sect 17 | 30-Dec-12 | 30-Dec-12 |
| 57496 | 4616 | 7 | 262.5 | 37.5 | PIANKA | WILLIAM | Garage | 30-Dec-12 | 30-Dec-12 |
| 69833 | 4616 | 5 | 187.5 | 37.5 | SUPERNEAU | GREG | Zone | 30-Dec-12 | 30-Dec-12 |
| | | | | | | | | | |
| 11500 | 4616 | 3 | 112.5 | 37.5 | CHIARIZIO | DARREN | Garage | 16-Jan-13 | 16-Jan-13 |
| 21462 | 4616 | 0.25 | 9.38 | 37.5 | ELLARD | CLIFFORD | Sect 9 | 16-Jan-13 | 16-Jan-13 |
| 107759 | 4616 | 1.75 | 65.63 | 37.5 | GARRITY | PATRICK | Sect 14 | 16-Jan-13 | 16-Jan-13 |
| 26908 | 4616 | 0.25 | 9.38 | 37.5 | GENTILE | ROBERT | Sect 16 | 16-Jan-13 | 16-Jan-13 |
| 33296 | 4616 | 2.5 | 93.75 | 37.5 | HOULDSON | ROBERT | Control | 16-Jan-13 | 16-Jan-13 |
| 34448 | 4616 | 0.5 | 18.75 | 37.5 | JANKIEWICZ | STEPHEN | Zone | 16-Jan-13 | 16-Jan-13 |
| 53052 | 4616 | 1.25 | 46.88 | 37.5 | NORFLET | GREGORY | Ticket & Tow | 16-Jan-13 | 16-Jan-13 |
| 54557 | 4616 | 8 | 300 | 37.5 | OLLARI | JAMES | Sect 17 | 16-Jan-13 | 16-Jan-13 |
| 54557 | 4616 | 7.75 | 10.93 | 1.41 | OLLARI | JAMES | Sect 17 | 16-Jan-13 | 16-Jan-13 |
| 67658 | 4616 | 4.25 | 159.38 | 37.5 | SPAULDING | ROBERT | Sect 6 | 15-Jan-13 | 15-Jan-13 |
| 107108 | 4616 | 0.75 | 28.13 | 37.5 | STEVENSON | CHARLES | Sect 12 | 16-Jan-13 | 16-Jan-13 |
| | | | | | | | | | |
| 11500 | 4616 | 3.5 | 131.25 | 37.5 | CHIARIZIO | DARREN | Garage | 22-Jan-13 | 22-Jan-13 |
| | | | | | | | | | |
| 11500 | 4616 | 4 | 150 | 37.5 | CHIARIZIO | DARREN | Garage | 29-Jan-13 | 29-Jan-13 |
| | | | | | | | | | |
| 105730 | 4616 | 16.5 | 618.75 | 37.5 | ASTACIO | LUIS | Unknown | 08-Feb-13 | 09-Feb-13 |
| 3682 | 4616 | 30 | 1125 | 37.5 | BEEM | STEPHEN | Control | 08-Feb-13 | 09-Feb-13 |
| 11500 | 4616 | 17 | 637.5 | 37.5 | CHIARIZIO | DARREN | Garage | 06-Feb-13 | 09-Feb-13 |
| 11636 | 4616 | 16.75 | 628.13 | 37.5 | CHOINIERE | LEONARD | Sect 20 | 08-Feb-13 | 09-Feb-13 |
| 105848 | 4616 | 26.5 | 993.75 | 37.5 | CUNNINGHAM | EDWARD | Sect 7 | 08-Feb-13 | 09-Feb-13 |
| 21462 | 4616 | 15.5 | 581.25 | 37.5 | ELLARD | CLIFFORD | Sect 9 | 08-Feb-13 | 09-Feb-13 |
| 107759 | 4616 | 28 | 1050 | 37.5 | GARRITY | PATRICK | Sect 14 | 08-Feb-13 | 09-Feb-13 |
| 26908 | 4616 | 15 | 562.5 | 37.5 | GENTILE | ROBERT | Sect 16 | 08-Feb-13 | 09-Feb-13 |
| 29258 | 4616 | 17.75 | 665.63 | 37.5 | GRIMALDI | ANTHONY | Sect 8 | 08-Feb-13 | 09-Feb-13 |
| 29754 | 4616 | 27 | 1012.5 | 37.5 | GUYER | KEVIN | Sect 13 | 08-Feb-13 | 09-Feb-13 |
| 34448 | 4616 | 26 | 975 | 37.5 | JANKIEWICZ | STEPHEN | Zone | 08-Feb-13 | 09-Feb-13 |
| 34448 | 4616 | 14.5 | 20.45 | 1.41 | JANKIEWICZ | STEPHEN | Zone | 08-Feb-13 | 09-Feb-13 |
| 38155 | 4616 | 25.5 | 956.25 | 37.5 | KORMAN | JOSEPH | Sect 10 | 08-Feb-13 | 09-Feb-13 |
| 39475 | 4616 | 26 | 975 | 37.5 | LAROE | GEORGE | Sect 11 | 08-Feb-13 | 09-Feb-13 |
| 53052 | 4616 | 25 | 937.5 | 37.5 | NORFLET | GREGORY | Ticket & Tow | 08-Feb-13 | 09-Feb-13 |
| 54557 | 4616 | 22.5 | 843.75 | 37.5 | OLLARI | JAMES | Sect 17 | 08-Feb-13 | 09-Feb-13 |
| 67658 | 4616 | 12 | 450 | 37.5 | SPAULDING | ROBERT | Sect 6 | 08-Feb-13 | 08-Feb-13 |
| 107108 | 4616 | 27.5 | 1031.25 | 37.5 | STEVENSON | CHARLES | Sect 12 | 08-Feb-13 | 09-Feb-13 |
| 75322 | 4616 | 11 | 412.5 | 37.5 | WILLIAMS | JEAN | Backup | 09-Feb-13 | 09-Feb-13 |

| Emp ID# | JOB class | Hours | Earnings | Rate | Last Name | First Name | | From | TO |
|---|---|---|---|---|---|---|---|---|---|
| 3682 | 4616 | 18.5 | 693.75 | 37.5 | BEEM | STEPHEN | Control | 10-Feb-13 | 11-Feb-13 |
| 11500 | 4616 | 20 | 750 | 37.5 | CHIARIZIO | DARREN | Garage | 10-Feb-13 | 10-Feb-13 |
| 105848 | 4616 | 18.5 | 693.75 | 37.5 | CUNNINGHAM | EDWARD | Sect 7 | 10-Feb-13 | 11-Feb-13 |
| 107759 | 4616 | 7 | 262.5 | 37.5 | GARRITY | PATRICK | Sect 14 | 10-Feb-13 | 10-Feb-13 |
| 29258 | 4616 | 13 | 487.5 | 37.5 | GRIMALDI | ANTHONY | Sect 8 | 10-Feb-13 | 10-Feb-13 |
| 29754 | 4616 | 16.5 | 618.75 | 37.5 | GUYER | KEVIN | Sect 13 | 10-Feb-13 | 11-Feb-13 |
| 33296 | 4616 | 21 | 787.5 | 37.5 | HOULDSON | ROBERT | Control | 10-Feb-13 | 11-Feb-13 |
| 34448 | 4616 | 17.25 | 646.88 | 37.5 | JANKIEWICZ | STEPHEN | Zone | 10-Feb-13 | 11-Feb-13 |
| 38155 | 4616 | 22.5 | 843.75 | 37.5 | KORMAN | JOSEPH | Sect 10 | 10-Feb-13 | 11-Feb-13 |
| 39475 | 4616 | 6 | 225 | 37.5 | LAROE | GEORGE | Sect 11 | 10-Feb-13 | 10-Feb-13 |
| 53052 | 4616 | 7.5 | 281.25 | 37.5 | NORFLET | GREGORY | Ticket & Tow | 10-Feb-13 | 10-Feb-13 |
| 54557 | 4616 | 11 | 412.5 | 37.5 | OLLARI | JAMES | Sect 17 | 10-Feb-13 | 10-Feb-13 |
| 67658 | 4616 | 13 | 487.5 | 37.5 | SPAULDING | ROBERT | Sect 6 | 10-Feb-13 | 10-Feb-13 |
| 107108 | 4616 | 31 | 1162.5 | 37.5 | STEVENSON | CHARLES | Sect 12 | 10-Feb-13 | 11-Feb-13 |
| 75322 | 4616 | 6 | 225 | 37.5 | WILLIAMS | JEAN | Backup | 10-Feb-13 | 10-Feb-13 |
| | | | | | | | | | |
| 105730 | 4616 | 5.5 | 206.25 | 37.5 | ASTACIO | LUIS | Unknown | 11-Feb-13 | 11-Feb-13 |
| 17756 | 4616 | 30.5 | 1143.75 | 37.5 | DEROSE | VINCENT | Sect 18 | 11-Feb-13 | 14-Feb-13 |
| 107991 | 4616 | 8.8 | 330 | 37.5 | KNIGHTLY | CONNOR | Back Up | 11-Feb-13 | 13-Feb-13 |
| 106521 | 4616 | 14.25 | 534.38 | 37.5 | MINEO | LUCA | Back Up | 11-Feb-13 | 15-Feb-13 |
| 66059 | 4616 | 1.5 | 56.25 | 37.5 | SHUMWAY | PETER | Back Up | 11-Feb-13 | 11-Feb-13 |
| | | | | | | | | | |
| 107759 | 4616 | 17 | 637.5 | 37.5 | GARRITY | PATRICK | Sect 14 | 17-Feb-13 | 19-Feb-13 |
| | | | | | | | | | |
| 53052 | 4616 | 4 | 150 | 37.5 | NORFLET | GREGORY | Ticket & Tow | 24-Feb-13 | 24-Feb-13 |
| | | | | | | | | | |
| 11500 | 4616 | 4.5 | 168.75 | 37.5 | CHIARIZIO | DARREN | Garage | 27-Feb-13 | 27-Feb-13 |
| | | | | | | | | | |
| 57496 | 4616 | 4 | 150 | 37.5 | PIANKA | WILLIAM | Garage | 08-Mar-13 | 08-Mar-13 |
| | | | | | | | | | |
| 3682 | 4616 | 5 | 187.5 | 37.5 | BEEM | STEPHEN | Control | 19-Mar-13 | 19-Mar-13 |
| 11500 | 4616 | 5 | 187.5 | 37.5 | CHIARIZIO | DARREN | Garage | 19-Mar-13 | 19-Mar-13 |
| | | | | **Winter 2013- 2014** | | | | | |
| 3682 | 4616 | 7 | 315 | 45 | BEEM | STEPHEN | Control | 14-Dec-13 | 14-Dec-13 |
| 11636 | 4616 | 3 | 135 | 45 | CHOINIERE | LEONARD | Sect 20 | 14-Dec-13 | 14-Dec-13 |
| 105848 | 4616 | 3 | 135 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 14-Dec-13 | 14-Dec-13 |
| 17756 | 4616 | 3 | 135 | 45 | DEROSE | VINCENT | Sect 18 | 14-Dec-13 | 14-Dec-13 |
| 21462 | 4616 | 3 | 135 | 45 | ELLARD | CLIFFORD | Sect 9 | 14-Dec-13 | 14-Dec-13 |
| 107759 | 4616 | 3 | 135 | 45 | GARRITY | PATRICK | Sect 14 | 14-Dec-13 | 14-Dec-13 |
| 29258 | 4616 | 1 | 45 | 45 | GRIMALDI | ANTHONY | Sect 8 | 14-Dec-13 | 14-Dec-13 |
| 29754 | 4616 | 3 | 135 | 45 | GUYER | KEVIN | Sect 13 | 14-Dec-13 | 14-Dec-13 |
| 33296 | 4616 | 3 | 135 | 45 | HOULDSON | ROBERT | Control | 14-Dec-13 | 14-Dec-13 |
| 34448 | 4616 | 3 | 135 | 45 | JANKIEWICZ | STEPHEN | Zone | 14-Dec-13 | 14-Dec-13 |
| 38155 | 4616 | 3 | 135 | 45 | KORMAN | JOSEPH | Sect 10 | 14-Dec-13 | 14-Dec-13 |
| 106521 | 4616 | 3 | 135 | 45 | MINEO | LUCA | Backup | 14-Dec-13 | 14-Dec-13 |
| 53052 | 4616 | 1 | 45 | 45 | NORFLET | GREGORY | Ticket & Tow | 14-Dec-13 | 14-Dec-13 |
| 67658 | 4616 | 3 | 135 | 45 | SPAULDING | ROBERT | Sect 6 | 14-Dec-13 | 14-Dec-13 |
| 107108 | 4616 | 3 | 135 | 45 | STEVENSON | CHARLES | Sect 12 | 14-Dec-13 | 14-Dec-13 |
| 73044 | 4616 | 3 | 135 | 45 | VELOZO | GARY | Sect 5 | 14-Dec-13 | 14-Dec-13 |
| | | | | | | | | | |
| 3682 | 4616 | 22 | 990 | 45 | BEEM | STEPHEN | Control | 15-Dec-13 | 18-Dec-13 |
| 11636 | 4616 | 17 | 765 | 45 | CHOINIERE | LEONARD | Sect 20 | 15-Dec-13 | 18-Dec-13 |
| 105848 | 4616 | 18.75 | 843.75 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 15-Dec-13 | 17-Dec-13 |
| 17756 | 4616 | 22.5 | 1012.5 | 45 | DEROSE | VINCENT | Sect 18 | 15-Dec-13 | 18-Dec-13 |
| 21462 | 4616 | 7.5 | 337.5 | 45 | ELLARD | CLIFFORD | Sect 9 | 15-Dec-13 | 15-Dec-13 |
| 29258 | 4616 | 17 | 765 | 45 | GRIMALDI | ANTHONY | Sect 8 | 15-Dec-13 | 17-Dec-13 |
| 29754 | 4616 | 19.25 | 866.25 | 45 | GUYER | KEVIN | Sect 13 | 15-Dec-13 | 17-Dec-13 |
| 33296 | 4616 | 12.5 | 562.5 | 45 | HOULDSON | ROBERT | Control | 15-Dec-13 | 15-Dec-13 |

| Emp ID# | JOB class | Hours | Earnings | Rate | Last Name | First Name | | From | To |
|---|---|---|---|---|---|---|---|---|---|
| 34448 | 4616 | 10.5 | 472.5 | 45 | JANKIEWICZ | STEPHEN | Zone | 15-Dec-13 | 15-Dec-13 |
| 38155 | 4616 | 18.5 | 832.5 | 45 | KORMAN | JOSEPH | Sect 10 | 15-Dec-13 | 17-Dec-13 |
| 106521 | 4616 | 21.25 | 956.25 | 45 | MINEO | LUCA | Backup | 15-Dec-13 | 18-Dec-13 |
| 53052 | 4616 | 8 | 360 | 45 | NORFLET | GREGORY | Ticket & Tow | 15-Dec-13 | 15-Dec-13 |
| 57496 | 4616 | 24 | 1080 | 45 | PIANKA | WILLIAM | Garage | 15-Dec-13 | 18-Dec-13 |
| 67658 | 4616 | 20 | 900 | 45 | SPAULDING | ROBERT | Sect 6 | 15-Dec-13 | 17-Dec-13 |
| 107108 | 4616 | 21.75 | 978.75 | 45 | STEVENSON | CHARLES | Sect 12 | 15-Dec-13 | 17-Dec-13 |
| 73044 | 4616 | 10.5 | 472.5 | 45 | VELOZO | GARY | Sect 5 | 15-Dec-13 | 17-Dec-13 |
| | | | | | | | | | |
| 3682 | 4616 | 12 | 540 | 45 | BEEM | STEPHEN | Control | 02-Jan-14 | 03-Jan-14 |
| 11636 | 4616 | 13 | 585 | 45 | CHOINIERE | LEONARD | Sect 20 | 02-Jan-14 | 02-Jan-14 |
| 105848 | 4616 | 11.5 | 517.5 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 02-Jan-14 | 03-Jan-14 |
| 17756 | 4616 | 11.5 | 517.5 | 45 | DEROSE | VINCENT | Sect 18 | 02-Jan-14 | 03-Jan-14 |
| 21462 | 4616 | 11.5 | 517.5 | 45 | ELLARD | CLIFFORD | Sect 9 | 02-Jan-14 | 03-Jan-14 |
| 107759 | 4616 | 11.5 | 517.5 | 45 | GARRITY | PATRICK | Sect 14 | 02-Jan-14 | 03-Jan-14 |
| 26908 | 4616 | 16 | 720 | 45 | GENTILE | ROBERT | Sect 16 | 02-Jan-14 | 03-Jan-14 |
| 29258 | 4616 | 10.25 | 461.25 | 45 | GRIMALDI | ANTHONY | Sect 8 | 02-Jan-14 | 03-Jan-14 |
| 29754 | 4616 | 11.5 | 517.5 | 45 | GUYER | KEVIN | Sect 13 | 02-Jan-14 | 03-Jan-14 |
| 33296 | 4616 | 11.5 | 517.5 | 45 | HOULDSON | ROBERT | Control | 02-Jan-14 | 03-Jan-14 |
| 34448 | 4616 | 11.5 | 517.5 | 45 | JANKIEWICZ | STEPHEN | Zone | 02-Jan-14 | 03-Jan-14 |
| 38155 | 4616 | 11.5 | 517.5 | 45 | KORMAN | JOSEPH | Sect 10 | 02-Jan-14 | 03-Jan-14 |
| 39475 | 4616 | 12 | 540 | 45 | LAROE | GEORGE | Sect 11 | 02-Jan-14 | 03-Jan-14 |
| 106521 | 4616 | 10 | 450 | 45 | MINEO | LUCA | Backup | 02-Jan-14 | 03-Jan-14 |
| 53052 | 4616 | 14 | 630 | 45 | NORFLET | GREGORY | Ticket & Tow | 02-Jan-14 | 03-Jan-14 |
| 57496 | 4616 | 12.5 | 562.5 | 45 | PIANKA | WILLIAM | Garage | 02-Jan-14 | 03-Jan-14 |
| 67658 | 4616 | 8 | 360 | 45 | SPAULDING | ROBERT | Sect 6 | 02-Jan-14 | 02-Jan-14 |
| 107108 | 4616 | 11.5 | 517.5 | 45 | STEVENSON | CHARLES | Sect 12 | 02-Jan-14 | 03-Jan-14 |
| 73044 | 4616 | 10.25 | 461.25 | 45 | VELOZO | GARY | Sect 5 | 02-Jan-14 | 03-Jan-14 |
| 75322 | 4616 | 8 | 360 | 45 | WILLIAMS | JEAN | Backup | 02-Jan-14 | 03-Jan-14 |
| | | | | | | | | | |
| 11500 | 4616 | 4 | 180 | 45 | CHIARIZIO | DARREN | Garage | 22-Jan-14 | 22-Jan-14 |
| 53052 | 4616 | 12 | 540 | 45 | NORFLET | GREGORY | Ticket & Tow | 21-Jan-14 | 22-Jan-14 |
| | | | | | | | | | |
| 3682 | 4616 | 10 | 450 | 45 | BEEM | STEPHEN | Control | 05-Feb-14 | 05-Feb-14 |
| 11500 | 4616 | 8 | 360 | 45 | CHIARIZIO | DARREN | Garage | 05-Feb-14 | 06-Feb-14 |
| 11636 | 4616 | 5.75 | 258.75 | 45 | CHOINIERE | LEONARD | Sect 20 | 05-Feb-14 | 05-Feb-14 |
| 105848 | 4616 | 7.75 | 348.75 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 05-Feb-14 | 05-Feb-14 |
| 17756 | 4616 | 8 | 360 | 45 | DEROSE | VINCENT | Sect 18 | 05-Feb-14 | 05-Feb-14 |
| 21462 | 4616 | 4.25 | 191.25 | 45 | ELLARD | CLIFFORD | Sect 9 | 05-Feb-14 | 05-Feb-14 |
| 107759 | 4616 | 10.25 | 461.25 | 45 | GARRITY | PATRICK | Sect 14 | 05-Feb-14 | 05-Feb-14 |
| 26908 | 4616 | 7.5 | 337.5 | 45 | GENTILE | ROBERT | Sect 16 | 05-Feb-14 | 05-Feb-14 |
| 29258 | 4616 | 8.5 | 382.5 | 45 | GRIMALDI | ANTHONY | Sect 8 | 05-Feb-14 | 05-Feb-14 |
| 29754 | 4616 | 6.75 | 303.75 | 45 | GUYER | KEVIN | Sect 13 | 05-Feb-14 | 05-Feb-14 |
| 33296 | 4616 | 8.5 | 382.5 | 45 | HOULDSON | ROBERT | Control | 05-Feb-14 | 05-Feb-14 |
| 34448 | 4616 | 7.5 | 337.5 | 45 | JANKIEWICZ | STEPHEN | Zone | 05-Feb-14 | 05-Feb-14 |
| 38155 | 4616 | 8 | 360 | 45 | KORMAN | JOSEPH | Sect 10 | 05-Feb-14 | 05-Feb-14 |
| 106521 | 4616 | 7.5 | 337.5 | 45 | MINEO | LUCA | Backup | 05-Feb-14 | 05-Feb-14 |
| 53052 | 4616 | 7.25 | 326.25 | 45 | NORFLET | GREGORY | Ticket & Tow | 05-Feb-14 | 05-Feb-14 |
| 57496 | 4616 | 7.5 | 337.5 | 45 | PIANKA | WILLIAM | Garage | 05-Feb-14 | 06-Feb-14 |
| 67658 | 4616 | 8.5 | 382.5 | 45 | SPAULDING | ROBERT | Sect 6 | 05-Feb-14 | 05-Feb-14 |
| 107108 | 4616 | 8.25 | 371.25 | 45 | STEVENSON | CHARLES | Sect 12 | 05-Feb-14 | 05-Feb-14 |
| 73044 | 4616 | 11.5 | 517.5 | 45 | VELOZO | GARY | Sect 5 | 05-Feb-14 | 05-Feb-14 |
| | | | | | | | | | |
| 11500 | 4616 | 18 | 810 | 45 | CHIARIZIO | DARREN | Garage | 10-Feb-14 | 15-Feb-14 |
| 11636 | 4616 | 5.5 | 247.5 | 45 | CHOINIERE | LEONARD | Sect 20 | 13-Feb-14 | 13-Feb-14 |
| 105848 | 4616 | 10.5 | 472.5 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 13-Feb-14 | 14-Feb-14 |
| 17756 | 4616 | 21 | 945 | 45 | DEROSE | VINCENT | Sect 18 | 13-Feb-14 | 15-Feb-14 |

| Emp ID# | JOB class | Hours | Earnings | Rate | Last Name | First Name | | From | To |
|---|---|---|---|---|---|---|---|---|---|
| 21462 | 4616 | 7.5 | 337.5 | 45 | ELLARD | CLIFFORD | Sect 9 | 13-Feb-14 | 14-Feb-14 |
| 107759 | 4616 | 14.25 | 641.25 | 45 | GARRITY | PATRICK | Sect 14 | 13-Feb-14 | 14-Feb-14 |
| 26908 | 4616 | 20 | 900 | 45 | GENTILE | ROBERT | Sect 16 | 13-Feb-14 | 14-Feb-14 |
| 29258 | 4616 | 10.5 | 472.5 | 45 | GRIMALDI | ANTHONY | Sect 8 | 13-Feb-14 | 14-Feb-14 |
| 29754 | 4616 | 10.5 | 472.5 | 45 | GUYER | KEVIN | Sect 13 | 13-Feb-14 | 14-Feb-14 |
| 34448 | 4616 | 12 | 540 | 45 | JANKIEWICZ | STEPHEN | Zone | 13-Feb-14 | 14-Feb-14 |
| 107991 | 4616 | 1 | 45 | 45 | KNIGHTLY | CONNOR | Back Up | 14-Feb-14 | 14-Feb-14 |
| 38155 | 4616 | 12.5 | 562.5 | 45 | KORMAN | JOSEPH | Sect 10 | 13-Feb-14 | 14-Feb-14 |
| 39475 | 4616 | 8.5 | 382.5 | 45 | LAROE | GEORGE | Sect 11 | 13-Feb-14 | 13-Feb-14 |
| 53052 | 4616 | 13.5 | 607.5 | 45 | NORFLET | GREGORY | Ticket & Tow | 13-Feb-14 | 14-Feb-14 |
| 57496 | 4616 | 11.5 | 517.5 | 45 | PIANKA | WILLIAM | Garage | 13-Feb-14 | 15-Feb-14 |
| 67658 | 4616 | 14 | 630 | 45 | SPAULDING | ROBERT | Sect 6 | 13-Feb-14 | 14-Feb-14 |
| 107108 | 4616 | 17 | 765 | 45 | STEVENSON | CHARLES | Sect 12 | 13-Feb-14 | 14-Feb-14 |
| 73044 | 4616 | 14.5 | 652.5 | 45 | VELOZO | GARY | Sect 5 | 13-Feb-14 | 13-Feb-14 |
| | | | | | | | | | |
| 17756 | 4616 | 19.5 | 877.5 | 45 | DEROSE | VINCENT | Sect 18 | 16-Feb-14 | 18-Feb-14 |
| 33296 | 4616 | 21 | 945 | 45 | HOULDSON | ROBERT | Control | 16-Feb-14 | 19-Feb-14 |
| | | | | | | | | | |
| 3682 | 4616 | 17 | 765 | 45 | BEEM | STEPHEN | Control | 17-Feb-14 | 18-Feb-14 |
| 11500 | 4616 | 4 | 180 | 45 | CHIARIZIO | DARREN | Garage | 19-Feb-14 | 19-Feb-14 |
| 11636 | 4616 | 8 | 360 | 45 | CHOINIERE | LEONARD | Sect 20 | 18-Feb-14 | 18-Feb-14 |
| 105848 | 4616 | 9 | 405 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 18-Feb-14 | 18-Feb-14 |
| 107759 | 4616 | 10.75 | 483.75 | 45 | GARRITY | PATRICK | Sect 14 | 18-Feb-14 | 18-Feb-14 |
| 26908 | 4616 | 8.5 | 382.5 | 45 | GENTILE | ROBERT | Sect 16 | 18-Feb-14 | 18-Feb-14 |
| 29258 | 4616 | 7 | 315 | 45 | GRIMALDI | ANTHONY | Sect 8 | 18-Feb-14 | 18-Feb-14 |
| 29754 | 4616 | 9 | 405 | 45 | GUYER | KEVIN | Sect 13 | 18-Feb-14 | 18-Feb-14 |
| 34448 | 4616 | 9.25 | 416.25 | 45 | JANKIEWICZ | STEPHEN | Zone | 18-Feb-14 | 18-Feb-14 |
| 38155 | 4616 | 9 | 405 | 45 | KORMAN | JOSEPH | Sect 10 | 18-Feb-14 | 18-Feb-14 |
| 106521 | 4616 | 10.75 | 483.75 | 45 | MINEO | LUCA | Backup | 18-Feb-14 | 18-Feb-14 |
| 53052 | 4616 | 9 | 405 | 45 | NORFLET | GREGORY | Ticket & Tow | 18-Feb-14 | 19-Feb-14 |
| 57496 | 4616 | 7.5 | 337.5 | 45 | PIANKA | WILLIAM | Garage | 18-Feb-14 | 18-Feb-14 |
| 67658 | 4616 | 9 | 405 | 45 | SPAULDING | ROBERT | Sect 6 | 18-Feb-14 | 18-Feb-14 |
| 107108 | 4616 | 9 | 405 | 45 | STEVENSON | CHARLES | Sect 12 | 18-Feb-14 | 18-Feb-14 |
| 73044 | 4616 | 0.5 | 22.5 | 45 | VELOZO | GARY | Sect 5 | 18-Feb-14 | 18-Feb-14 |
| | | | | | | | | | |
| 11500 | 4616 | 4 | 180 | 45 | CHIARIZIO | DARREN | Garage | 13-Mar-14 | 13-Mar-14 |
| | | | | | **Winter 2014- 2015** | | | | |
| 822 | 4616 | 11 | 495 | 45 | ALVARADO | EDEL | Sect 1 | 26-Nov-14 | 27-Nov-14 |
| 7733 | 4616 | 10 | 450 | 45 | BROWN | KRIS | Sect 2 | 26-Nov-14 | 27-Nov-14 |
| 11636 | 4616 | 14.5 | 652.5 | 45 | CHOINIERE | LEONARD | Sect 20 | 27-Nov-14 | 27-Nov-14 |
| 105848 | 4616 | 5.5 | 247.5 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 26-Nov-14 | 26-Nov-14 |
| 17756 | 4616 | 8 | 360 | 45 | DEROSE | VINCENT | Sect 18 | 26-Nov-14 | 26-Nov-14 |
| 107759 | 4616 | 14 | 630 | 45 | GARRITY | PATRICK | Sect 14 | 26-Nov-14 | 27-Nov-14 |
| 26735 | 4616 | 15.5 | 697.5 | 45 | GEBO | JAMES | Sect 4 | 26-Nov-14 | 27-Nov-14 |
| 26908 | 4616 | 16 | 720 | 45 | GENTILE | ROBERT | Sect 16 | 26-Nov-14 | 26-Nov-14 |
| 29258 | 4616 | 12 | 540 | 45 | GRIMALDI | ANTHONY | Sect 8 | 26-Nov-14 | 26-Nov-14 |
| 29754 | 4616 | 13 | 585 | 45 | GUYER | KEVIN | Sect 13 | 26-Nov-14 | 26-Nov-14 |
| 34448 | 4616 | 16 | 720 | 45 | JANKIEWICZ | STEPHEN | Zone | 26-Nov-14 | 27-Nov-14 |
| 107991 | 4616 | 12.5 | 562.5 | 45 | KNIGHTLY | CONNOR | Backup | 26-Nov-14 | 26-Nov-14 |
| 38155 | 4616 | 12 | 540 | 45 | KORMAN | JOSEPH | Sect 10 | 26-Nov-14 | 26-Nov-14 |
| 39475 | 4616 | 14.75 | 663.75 | 45 | LAROE | GEORGE | Sect 11 | 26-Nov-14 | 27-Nov-14 |
| 106521 | 4616 | 12.5 | 562.5 | 45 | MINEO | LUCA | Backup | 26-Nov-14 | 27-Nov-14 |
| 54557 | 4616 | 14 | 630 | 45 | OLLARI | JAMES | Sect 17 | 26-Nov-14 | 27-Nov-14 |
| 106544 | 4616 | 13.25 | 596.25 | 45 | SELDIN | JACOB | Sect 19 | 26-Nov-14 | 27-Nov-14 |
| 67658 | 4616 | 8 | 360 | 45 | SPAULDING | ROBERT | Sect 6 | 26-Nov-14 | 26-Nov-14 |
| 107108 | 4616 | 5.5 | 247.5 | 45 | STEVENSON | CHARLES | Sect 12 | 26-Nov-14 | 26-Nov-14 |
| 73044 | 4616 | 12 | 540 | 45 | VELOZO | GARY | Sect 5 | 26-Nov-14 | 26-Nov-14 |
| 73949 | 4616 | 15 | 675 | 45 | WARD | WILLIAM | Sect 15 | 26-Nov-14 | 27-Nov-14 |

| Emp ID# | JOB class | Hours | Earnings | Rate | Last Name | First Name | | From | To |
|---|---|---|---|---|---|---|---|---|---|
| 75431 | 4616 | 12.5 | 562.5 | 45 | WILLIAMSON | EDDIE | Sect 3 | 26-Nov-14 | 27-Nov-14 |
| | | | | | | | | | |
| 822 | 4616 | 7.5 | 337.5 | 45 | ALVARADO | EDEL | Sect 1 | 04-Jan-15 | 04-Jan-15 |
| 822 | 4616 | 10.5 | 472.5 | 45 | ALVARADO | EDEL | Sect 1 | 24-Jan-15 | 24-Jan-15 |
| 7733 | 4616 | 7 | 315 | 45 | BROWN | KRIS | Sect 2 | 04-Jan-15 | 04-Jan-15 |
| 7733 | 4616 | 10 | 450 | 45 | BROWN | KRIS | Sect 2 | 24-Jan-15 | 24-Jan-15 |
| 11636 | 4616 | 6 | 270 | 45 | CHOINIERE | LEONARD | Sect 20 | 04-Jan-15 | 04-Jan-15 |
| 11636 | 4616 | 6.75 | 303.75 | 45 | CHOINIERE | LEONARD | Sect 20 | 24-Jan-15 | 24-Jan-15 |
| 105848 | 4616 | 10.5 | 472.5 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 24-Jan-15 | 24-Jan-15 |
| 17756 | 4616 | 7.5 | 337.5 | 45 | DEROSE | VINCENT | Sect 18 | 04-Jan-15 | 04-Jan-15 |
| 17756 | 4616 | 10 | 450 | 45 | DEROSE | VINCENT | Sect 18 | 24-Jan-15 | 24-Jan-15 |
| 107759 | 4616 | 8 | 360 | 45 | GARRITY | PATRICK | Sect 14 | 04-Jan-15 | 05-Jan-15 |
| 26735 | 4616 | 10.75 | 483.75 | 45 | GEBO | JAMES | Sect 4 | 24-Jan-15 | 24-Jan-15 |
| 26908 | 4616 | 8 | 360 | 45 | GENTILE | ROBERT | Sect 16 | 04-Jan-15 | 04-Jan-15 |
| 26908 | 4616 | 9.5 | 427.5 | 45 | GENTILE | ROBERT | Sect 16 | 24-Jan-15 | 24-Jan-15 |
| 29258 | 4616 | 7 | 315 | 45 | GRIMALDI | ANTHONY | Sect 8 | 04-Jan-15 | 04-Jan-15 |
| 29258 | 4616 | 7 | 315 | 45 | GRIMALDI | ANTHONY | Sect 8 | 24-Jan-15 | 24-Jan-15 |
| 29754 | 4616 | 7.5 | 337.5 | 45 | GUYER | KEVIN | Sect 13 | 04-Jan-15 | 04-Jan-15 |
| 29754 | 4616 | 9.75 | 438.75 | 45 | GUYER | KEVIN | Sect 13 | 24-Jan-15 | 24-Jan-15 |
| 34448 | 4616 | 7.25 | 326.25 | 45 | JANKIEWICZ | STEPHEN | Zone | 04-Jan-15 | 04-Jan-15 |
| 107991 | 4616 | 10 | 450 | 45 | KNIGHTLY | CONNOR | Backup | 24-Jan-15 | 24-Jan-15 |
| 38155 | 4616 | 8.25 | 371.25 | 45 | KORMAN | JOSEPH | Sect 10 | 04-Jan-15 | 04-Jan-15 |
| 38155 | 4616 | 11 | 495 | 45 | KORMAN | JOSEPH | Sect 10 | 24-Jan-15 | 24-Jan-15 |
| 39475 | 4616 | 7.5 | 337.5 | 45 | LAROE | GEORGE | Sect 11 | 04-Jan-15 | 04-Jan-15 |
| 106521 | 4616 | 10.75 | 483.75 | 45 | MINEO | LUCA | Backup | 24-Jan-15 | 24-Jan-15 |
| 53052 | 4616 | 8.5 | 382.5 | 45 | NORFLET | GREGORY | Ticket & Tow | 04-Jan-15 | 04-Jan-15 |
| 53052 | 4616 | 9.75 | 438.75 | 45 | NORFLET | GREGORY | Ticket & Tow | 24-Jan-15 | 24-Jan-15 |
| 54557 | 4616 | 7.5 | 337.5 | 45 | OLLARI | JAMES | Sect 17 | 04-Jan-15 | 04-Jan-15 |
| 54557 | 4616 | 10.25 | 461.25 | 45 | OLLARI | JAMES | Sect 17 | 24-Jan-15 | 24-Jan-15 |
| 106544 | 4616 | 7.5 | 337.5 | 45 | SELDIN | JACOB | Sect 19 | 04-Jan-15 | 05-Jan-15 |
| 106544 | 4616 | 9.75 | 438.75 | 45 | SELDIN | JACOB | Sect 19 | 24-Jan-15 | 24-Jan-15 |
| 67658 | 4616 | 7.25 | 326.25 | 45 | SPAULDING | ROBERT | Sect 6 | 04-Jan-15 | 04-Jan-15 |
| 67658 | 4616 | 9 | 405 | 45 | SPAULDING | ROBERT | Sect 6 | 24-Jan-15 | 24-Jan-15 |
| 107108 | 4616 | 10.5 | 472.5 | 45 | STEVENSON | CHARLES | Sect 12 | 24-Jan-15 | 24-Jan-15 |
| 73044 | 4616 | 2 | 90 | 45 | VELOZO | GARY | Sect 5 | 04-Jan-15 | 04-Jan-15 |
| 73949 | 4616 | 7.5 | 337.5 | 45 | WARD | WILLIAM | Sect 15 | 04-Jan-15 | 05-Jan-15 |
| 73949 | 4616 | 10 | 450 | 45 | WARD | WILLIAM | Sect 15 | 24-Jan-15 | 24-Jan-15 |
| 75431 | 4616 | 4.5 | 202.5 | 45 | WILLIAMSON | EDDIE | Sect 3 | 04-Jan-15 | 04-Jan-15 |
| 75431 | 4616 | 10.5 | 472.5 | 45 | WILLIAMSON | EDDIE | Sect 3 | 24-Jan-15 | 24-Jan-15 |
| | | | | | | | | | |
| 822 | 4616 | 11.25 | 506.25 | 45 | ALVARADO | EDEL | Sect 1 | 26-Jan-15 | 27-Jan-15 |
| 7733 | 4616 | 8 | 360 | 45 | BROWN | KRIS | Sect 2 | 26-Jan-15 | 27-Jan-15 |
| 7733 | 4616 | 17.5 | 787.5 | 45 | BROWN | KRIS | Sect 2 | 01-Feb-15 | 01-Feb-15 |
| 11636 | 4616 | 9 | 405 | 45 | CHOINIERE | LEONARD | Sect 20 | 27-Jan-15 | 27-Jan-15 |
| 11636 | 4616 | 9.75 | 438.75 | 45 | CHOINIERE | LEONARD | Sect 20 | 01-Feb-15 | 01-Feb-15 |
| 105848 | 4616 | 9.75 | 438.75 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 26-Jan-15 | 27-Jan-15 |
| 105848 | 4616 | 11 | 495 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 01-Feb-15 | 01-Feb-15 |
| 17756 | 4616 | 12 | 540 | 45 | DEROSE | VINCENT | Sect 18 | 26-Jan-15 | 27-Jan-15 |
| 17756 | 4616 | 11 | 495 | 45 | DEROSE | VINCENT | Sect 18 | 01-Feb-15 | 01-Feb-15 |
| 21462 | 4616 | 3.25 | 146.25 | 45 | ELLARD | CLIFFORD | Sect 9 | 27-Jan-15 | 27-Jan-15 |
| 21462 | 4616 | 5.75 | 258.75 | 45 | ELLARD | CLIFFORD | Sect 9 | 01-Feb-15 | 01-Feb-15 |
| 107759 | 4616 | 14.5 | 652.5 | 45 | GARRITY | PATRICK | Sect 14 | 26-Jan-15 | 27-Jan-15 |
| 107759 | 4616 | 11 | 495 | 45 | GARRITY | PATRICK | Sect 14 | 01-Feb-15 | 01-Feb-15 |
| 26735 | 4616 | 8.5 | 382.5 | 45 | GEBO | JAMES | Sect 4 | 26-Jan-15 | 27-Jan-15 |
| 26735 | 4616 | 19.5 | 877.5 | 45 | GEBO | JAMES | Sect 4 | 01-Feb-15 | 01-Feb-15 |
| 26908 | 4616 | 16 | 720 | 45 | GENTILE | ROBERT | Sect 16 | 27-Jan-15 | 27-Jan-15 |
| 26908 | 4616 | 11 | 495 | 45 | GENTILE | ROBERT | Sect 16 | 01-Feb-15 | 01-Feb-15 |

| Emp ID# | JOB class | Hours | Earnings | Rate | Last Name | First Name | | From | To |
|---|---|---|---|---|---|---|---|---|---|
| 29258 | 4616 | 11.5 | 517.5 | 45 | GRIMALDI | ANTHONY | Sect 8 | 27-Jan-15 | 27-Jan-15 |
| 29258 | 4616 | 16 | 720 | 45 | GRIMALDI | ANTHONY | Sec 8 | 01-Feb-15 | 01-Feb-15 |
| 29754 | 4616 | 11.75 | 528.75 | 45 | GUYER | KEVIN | Sect 13 | 26-Jan-15 | 27-Jan-15 |
| 29754 | 4616 | 11 | 495 | 45 | GUYER | KEVIN | Sect 13 | 01-Feb-15 | 01-Feb-15 |
| 34448 | 4616 | 11.25 | 506.25 | 45 | JANKIEWICZ | STEPHEN | Zone | 26-Jan-15 | 27-Jan-15 |
| 34448 | 4616 | 10.25 | 461.25 | 45 | JANKIEWICZ | STEPHEN | Zone | 01-Feb-15 | 01-Feb-15 |
| 107991 | 4616 | 13 | 585 | 45 | KNIGHTLY | CONNOR | Backup | 26-Jan-15 | 28-Jan-15 |
| 107991 | 4616 | 9.75 | 438.75 | 45 | KNIGHTLY | CONNOR | Backup | 01-Feb-15 | 01-Feb-15 |
| 38155 | 4616 | 10 | 450 | 45 | KORMAN | JOSEPH | Sect 10 | 26-Jan-15 | 27-Jan-15 |
| 38155 | 4616 | 11 | 495 | 45 | KORMAN | JOSEPH | Sect 10 | 01-Feb-15 | 01-Feb-15 |
| 106521 | 4616 | 16.75 | 753.75 | 45 | MINEO | LUCA | Sect 11 | 26-Jan-15 | 28-Jan-15 |
| 106521 | 4616 | 8.5 | 382.5 | 45 | MINEO | LUCA | Sect 11 | 01-Feb-15 | 01-Feb-15 |
| 106521 | 4616 | 4.75 | 213.75 | 45 | MINEO | LUCA | Sect 11 | 01-Feb-15 | 01-Feb-15 |
| 53052 | 4616 | 13.5 | 607.5 | 45 | NORFLET | GREGORY | Ticket & Tow | 26-Jan-15 | 27-Jan-15 |
| 53052 | 4616 | 17 | 765 | 45 | NORFLET | GREGORY | Ticket & Tow | 01-Feb-15 | 01-Feb-15 |
| 54557 | 4616 | 8.5 | 382.5 | 45 | OLLARI | JAMES | Sect 17 | 26-Jan-15 | 27-Jan-15 |
| 54557 | 4616 | 21 | 945 | 45 | OLLARI | JAMES | Sect 17 | 01-Feb-15 | 01-Feb-15 |
| 106544 | 4616 | 9.25 | 416.25 | 45 | SELDIN | JACOB | Sect 19 | 26-Jan-15 | 27-Jan-15 |
| 106544 | 4616 | 10 | 450 | 45 | SELDIN | JACOB | Sect 19 | 01-Feb-15 | 01-Feb-15 |
| 67658 | 4616 | 8 | 360 | 45 | SPAULDING | ROBERT | Sect 6 | 26-Jan-15 | 26-Jan-15 |
| 67658 | 4616 | 10 | 450 | 45 | SPAULDING | ROBERT | Sect 6 | 01-Feb-15 | 01-Feb-15 |
| 107108 | 4616 | 10.5 | 472.5 | 45 | STEVENSON | CHARLES | Sect 12 | 26-Jan-15 | 27-Jan-15 |
| 107108 | 4616 | 11 | 495 | 45 | STEVENSON | CHARLES | Sect 12 | 01-Feb-15 | 01-Feb-15 |
| 73044 | 4616 | 24.5 | 1102.5 | 45 | VELOZO | GARY | Sect 5 | 26-Jan-15 | 27-Jan-15 |
| 73044 | 4616 | 18.5 | 832.5 | 45 | VELOZO | GARY | Sect 5 | 01-Feb-15 | 01-Feb-15 |
| 73949 | 4616 | 9 | 405 | 45 | WARD | WILLIAM | Sect 15 | 26-Jan-15 | 27-Jan-15 |
| 73949 | 4616 | 20 | 900 | 45 | WARD | WILLIAM | Sect 15 | 01-Feb-15 | 01-Feb-15 |
| 75431 | 4616 | 8.5 | 382.5 | 45 | WILLIAMSON | EDDIE | Sect 3 | 26-Jan-15 | 27-Jan-15 |
| 75431 | 4616 | 19 | 855 | 45 | WILLIAMSON | EDDIE | Sect 3 | 01-Feb-15 | 01-Feb-15 |
| | | | | | | | | | |
| 822 | 4616 | 8.75 | 393.75 | 45 | ALVARADO | EDEL | Sect 1 | 09-Feb-15 | 09-Feb-15 |
| 7733 | 4616 | 17.25 | 776.25 | 45 | BROWN | KRIS | Sect 2 | 09-Feb-15 | 09-Feb-15 |
| 11636 | 4616 | 5.5 | 247.5 | 45 | CHOINIERE | LEONARD | Sect 20 | 09-Feb-15 | 09-Feb-15 |
| 105848 | 4616 | 10.75 | 483.75 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 09-Feb-15 | 09-Feb-15 |
| 17756 | 4616 | 9 | 405 | 45 | DEROSE | VINCENT | Sect 18 | 09-Feb-15 | 09-Feb-15 |
| 107759 | 4616 | 11 | 495 | 45 | GARRITY | PATRICK | Sect 14 | 09-Feb-15 | 09-Feb-15 |
| 26735 | 4616 | 16.75 | 753.75 | 45 | GEBO | JAMES | Sect 4 | 09-Feb-15 | 09-Feb-15 |
| 29258 | 4616 | 15 | 675 | 45 | GRIMALDI | ANTHONY | Sect 8 | 09-Feb-15 | 09-Feb-15 |
| 29754 | 4616 | 9.75 | 438.75 | 45 | GUYER | KEVIN | Sect 13 | 09-Feb-15 | 09-Feb-15 |
| 34448 | 4616 | 8.75 | 393.75 | 45 | JANKIEWICZ | STEPHEN | Zone | 09-Feb-15 | 09-Feb-15 |
| 107991 | 4616 | 11.5 | 517.5 | 45 | KNIGHTLY | CONNOR | Backup | 09-Feb-15 | 09-Feb-15 |
| 38155 | 4616 | 10.5 | 472.5 | 45 | KORMAN | JOSEPH | Sect 10 | 09-Feb-15 | 09-Feb-15 |
| 106521 | 4616 | 11.5 | 517.5 | 45 | MINEO | LUCA | Sect 11 | 09-Feb-15 | 10-Feb-15 |
| 53052 | 4616 | 6.5 | 292.5 | 45 | NORFLET | GREGORY | Ticket & Tow | 09-Feb-15 | 09-Feb-15 |
| 54557 | 4616 | 19.75 | 888.75 | 45 | OLLARI | JAMES | Sect 17 | 09-Feb-15 | 10-Feb-15 |
| 106544 | 4616 | 8 | 360 | 45 | SELDIN | JACOB | Sect 19 | 09-Feb-15 | 09-Feb-15 |
| 67658 | 4616 | 2 | 90 | 45 | SPAULDING | ROBERT | Sect 6 | 09-Feb-15 | 09-Feb-15 |
| 107108 | 4616 | 10.5 | 472.5 | 45 | STEVENSON | CHARLES | Sect 12 | 09-Feb-15 | 09-Feb-15 |
| 73044 | 4616 | 18 | 810 | 45 | VELOZO | GARY | Sect 5 | 09-Feb-15 | 09-Feb-15 |
| 73949 | 4616 | 16.5 | 742.5 | 45 | WARD | WILLIAM | Sect 15 | 09-Feb-15 | 09-Feb-15 |
| 75431 | 4616 | 18.75 | 843.75 | 45 | WILLIAMSON | EDDIE | Sect 3 | 09-Feb-15 | 09-Feb-15 |
| | | | | | | | | | |
| 822 | 4616 | 11.5 | 517.5 | 45 | ALVARADO | EDEL | Sect 1 | 15-Feb-15 | 15-Feb-15 |
| 7733 | 4616 | 13 | 585 | 45 | BROWN | KRIS | Sect 2 | 15-Feb-15 | 15-Feb-15 |
| 11636 | 4616 | 8.5 | 382.5 | 45 | CHOINIERE | LEONARD | Sect 20 | 15-Feb-15 | 15-Feb-15 |
| 105848 | 4616 | 11.75 | 528.75 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 15-Feb-15 | 15-Feb-15 |
| 17756 | 4616 | 22 | 990 | 45 | DEROSE | VINCENT | Sect 18 | 15-Feb-15 | 19-Feb-15 |
| 21462 | 4616 | 8.5 | 382.5 | 45 | ELLARD | CLIFFORD | Sect 9 | 15-Feb-15 | 15-Feb-15 |

| Emp ID# | JOB class | Hours | Earnings | Rate | Last Name | First Name | | From | TO |
|---|---|---|---|---|---|---|---|---|---|
| 26735 | 4616 | 11 | 495 | 45 | GEBO | JAMES | Sect 4 | 15-Feb-15 | 15-Feb-15 |
| 29258 | 4616 | 5 | 225 | 45 | GRIMALDI | ANTHONY | Sect 8 | 15-Feb-15 | 15-Feb-15 |
| 29754 | 4616 | 11.5 | 517.5 | 45 | GUYER | KEVIN | Sect 13 | 15-Feb-15 | 15-Feb-15 |
| 34448 | 4616 | 11 | 495 | 45 | JANKIEWICZ | STEPHEN | Zone | 15-Feb-15 | 15-Feb-15 |
| 107991 | 4616 | 20.75 | 933.75 | 45 | KNIGHTLY | CONNOR | Backup | 15-Feb-15 | 20-Feb-15 |
| 38155 | 4616 | 11.5 | 517.5 | 45 | KORMAN | JOSEPH | Sect 10 | 15-Feb-15 | 15-Feb-15 |
| 106521 | 4616 | 22.25 | 1001.25 | 45 | MINEO | LUCA | Sect 11 | 15-Feb-15 | 20-Feb-15 |
| 53052 | 4616 | 11.75 | 528.75 | 45 | NORFLET | GREGORY | Ticket & Tow | 15-Feb-15 | 15-Feb-15 |
| 54557 | 4616 | 13 | 585 | 45 | OLLARI | JAMES | Sect 17 | 15-Feb-15 | 15-Feb-15 |
| 106544 | 4616 | 12 | 540 | 45 | SELDIN | JACOB | Sect 19 | 15-Feb-15 | 15-Feb-15 |
| 67658 | 4616 | 11.5 | 517.5 | 45 | SPAULDING | ROBERT | Sect 6 | 15-Feb-15 | 15-Feb-15 |
| 107108 | 4616 | 12 | 540 | 45 | STEVENSON | CHARLES | Sect 12 | 15-Feb-15 | 15-Feb-15 |
| 73949 | 4616 | 10 | 450 | 45 | WARD | WILLIAM | Sect 15 | 15-Feb-15 | 15-Feb-15 |
| 75431 | 4616 | 12 | 540 | 45 | WILLIAMSON | EDDIE | Sect 3 | 15-Feb-15 | 15-Feb-15 |
| | | | | | | | | | |
| 822 | 4616 | 10 | 450 | 45 | ALVARADO | EDEL | Sect 1 | 22-Feb-15 | 22-Feb-15 |
| 7733 | 4616 | 9.5 | 427.5 | 45 | BROWN | KRIS | Sect 2 | 22-Feb-15 | 22-Feb-15 |
| 105848 | 4616 | 11.5 | 517.5 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 22-Feb-15 | 22-Feb-15 |
| 17756 | 4616 | 10.5 | 472.5 | 45 | DEROSE | VINCENT | Sect 18 | 22-Feb-15 | 22-Feb-15 |
| 21462 | 4616 | 9.75 | 438.75 | 45 | ELLARD | CLIFFORD | Sect 9 | 22-Feb-15 | 22-Feb-15 |
| 107759 | 4616 | 12 | 540 | 45 | GARRITY | PATRICK | Sect 14 | 22-Feb-15 | 22-Feb-15 |
| 26735 | 4616 | 12 | 540 | 45 | GEBO | JAMES | Sect 4 | 22-Feb-15 | 22-Feb-15 |
| 26908 | 4616 | 9.5 | 427.5 | 45 | GENTILE | ROBERT | Sect 16 | 22-Feb-15 | 22-Feb-15 |
| 29258 | 4616 | 4 | 180 | 45 | GRIMALDI | ANTHONY | Sect 8 | 22-Feb-15 | 22-Feb-15 |
| 29754 | 4616 | 11.5 | 517.5 | 45 | GUYER | KEVIN | Sect 13 | 22-Feb-15 | 22-Feb-15 |
| 34448 | 4616 | 11 | 495 | 45 | JANKIEWICZ | STEPHEN | Zone | 22-Feb-15 | 22-Feb-15 |
| 107991 | 4616 | 10 | 450 | 45 | KNIGHTLY | CONNOR | Backup | 22-Feb-15 | 22-Feb-15 |
| 38155 | 4616 | 10.25 | 461.25 | 45 | KORMAN | JOSEPH | Sect 10 | 22-Feb-15 | 22-Feb-15 |
| 106521 | 4616 | 10.5 | 472.5 | 45 | MINEO | LUCA | Sect 11 | 22-Feb-15 | 22-Feb-15 |
| 53052 | 4616 | 13 | 585 | 45 | NORFLET | GREGORY | Ticket & tow | 22-Feb-15 | 22-Feb-15 |
| 54557 | 4616 | 12 | 540 | 45 | OLLARI | JAMES | Sect 17 | 22-Feb-15 | 22-Feb-15 |
| 106544 | 4616 | 9 | 405 | 45 | SELDIN | JACOB | Sect 19 | 22-Feb-15 | 22-Feb-15 |
| 67658 | 4616 | 9 | 405 | 45 | SPAULDING | ROBERT | Sect 6 | 22-Feb-15 | 22-Feb-15 |
| 107108 | 4616 | 11 | 495 | 45 | STEVENSON | CHARLES | Sect 12 | 22-Feb-15 | 22-Feb-15 |
| 73044 | 4616 | 7 | 315 | 45 | VELOZO | GARY | Sect 5 | 22-Feb-15 | 22-Feb-15 |
| 73949 | 4616 | 10.5 | 472.5 | 45 | WARD | WILLIAM | Sect 15 | 22-Feb-15 | 22-Feb-15 |
| 75431 | 4616 | 10 | 450 | 45 | WILLIAMSON | EDDIE | Sect 3 | 22-Feb-15 | 22-Feb-15 |
| | | | | | | | | | |
| 822 | 4616 | 6.5 | 292.5 | 45 | ALVARADO | EDEL | Sect 1 | 02-Mar-15 | 02-Mar-15 |
| 7733 | 4616 | 7 | 315 | 45 | BROWN | KRIS | Sect 2 | 02-Mar-15 | 02-Mar-15 |
| 11636 | 4616 | 6 | 270 | 45 | CHOINIERE | LEONARD | Sect 20 | 02-Mar-15 | 02-Mar-15 |
| 105848 | 4616 | 6.5 | 292.5 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 02-Mar-15 | 02-Mar-15 |
| 17756 | 4616 | 6 | 270 | 45 | DEROSE | VINCENT | Sect 18 | 02-Mar-15 | 02-Mar-15 |
| 21462 | 4616 | 3.5 | 157.5 | 45 | ELLARD | CLIFFORD | Sect 9 | 02-Mar-15 | 02-Mar-15 |
| 107759 | 4616 | 14 | 630 | 45 | GARRITY | PATRICK | Sect 14 | 02-Mar-15 | 06-Mar-15 |
| 29258 | 4616 | 1 | 45 | 45 | GRIMALDI | ANTHONY | Sect 8 | 02-Mar-15 | 01-Mar-15 |
| 29754 | 4616 | 6.5 | 292.5 | 45 | GUYER | KEVIN | Sect 13 | 02-Mar-15 | 02-Mar-15 |
| 34448 | 4616 | 6.5 | 292.5 | 45 | JANKIEWICZ | STEPHEN | Zone | 02-Mar-15 | 02-Mar-15 |
| 107991 | 4616 | 6 | 270 | 45 | KNIGHTLY | CONNOR | Backup | 02-Mar-15 | 02-Mar-15 |
| 38155 | 4616 | 6.5 | 292.5 | 45 | KORMAN | JOSEPH | Sect 10 | 02-Mar-15 | 02-Mar-15 |
| 106521 | 4616 | 6 | 270 | 45 | MINEO | LUCA | Sect 11 | 02-Mar-15 | 02-Mar-15 |
| 53052 | 4616 | 12 | 540 | 45 | NORFLET | GREGORY | Ticket & Tow | 01-Mar-15 | 01-Mar-15 |
| 54557 | 4616 | 10 | 450 | 45 | OLLARI | JAMES | Sect 17 | 02-Mar-15 | 02-Mar-15 |
| 106544 | 4616 | 5.75 | 258.75 | 45 | SELDIN | JACOB | Sect 19 | 02-Mar-15 | 02-Mar-15 |
| 67658 | 4616 | 8 | 360 | 45 | SPAULDING | ROBERT | Sect 6 | 02-Mar-15 | 02-Mar-15 |
| 107108 | 4616 | 6.5 | 292.5 | 45 | STEVENSON | CHARLES | Sect 12 | 02-Mar-15 | 02-Mar-15 |
| 73044 | 4616 | 8 | 360 | 45 | VELOZO | GARY | Sect 5 | 02-Mar-15 | 02-Mar-15 |
| 73949 | 4616 | 9 | 405 | 45 | WARD | WILLIAM | Sect 15 | 02-Mar-15 | 02-Mar-15 |
| 75431 | 4616 | 8.25 | 371.25 | 45 | WILLIAMSON | EDDIE | Sect 3 | 02-Mar-15 | 02-Mar-15 |

| Emp ID# | JOB class | Hours | Earnings | Rate | Last Name | First Name | | From | To |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Winter 2015- 2016** | | | | |
| 822 | 4616 | 6.25 | 281.25 | 45 | ALVARADO | EDEL | Sect 1 | 31-Jan-16 | 31-Jan-16 |
| 11636 | 4616 | 3 | 135 | 45 | CHOINIERE | LEONARD | Sect 20 | 31-Jan-16 | 31-Jan-16 |
| 105848 | 4616 | 5.5 | 247.5 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 31-Jan-16 | 31-Jan-16 |
| 17756 | 4616 | 6 | 270 | 45 | DEROSE | VINCENT | Sect 18 | 31-Jan-16 | 31-Jan-16 |
| 107759 | 4616 | 6 | 270 | 45 | GARRITY | PATRICK | Sect 14 | 31-Jan-16 | 31-Jan-16 |
| 26735 | 4616 | 8.5 | 382.5 | 45 | GEBO | JAMES | Sect 4 | 31-Jan-16 | 31-Jan-16 |
| 26908 | 4616 | 5 | 225 | 45 | GENTILE | ROBERT | Sect 16 | 31-Jan-16 | 31-Jan-16 |
| 29258 | 4616 | 8 | 360 | 45 | GRIMALDI | ANTHONY | Sect 8 | 31-Jan-16 | 31-Jan-16 |
| 29754 | 4616 | 5.5 | 247.5 | 45 | GUYER | KEVIN | Sect 13 | 31-Jan-16 | 31-Jan-16 |
| 109958 | 4616 | 6 | 270 | 45 | HOLT | TYRONE | Sect 19 | 31-Jan-16 | 31-Jan-16 |
| 107991 | 4616 | 4 | 180 | 45 | KNIGHTLY | CONNOR | Backup | 31-Jan-16 | 31-Jan-16 |
| 38155 | 4616 | 4.5 | 202.5 | 45 | KORMAN | JOSEPH | Sect 10 | 31-Jan-16 | 31-Jan-16 |
| 106521 | 4616 | 6 | 270 | 45 | MINEO | LUCA | Sect 11 | 31-Jan-16 | 31-Jan-16 |
| 53052 | 4616 | 6 | 270 | 45 | NORFLET | GREGORY | Ticket & Tow | 31-Jan-16 | 31-Jan-16 |
| 54557 | 4616 | 10 | 450 | 45 | OLLARI | JAMES | Sect 17 | 31-Jan-16 | 31-Jan-16 |
| 67658 | 4616 | 5.5 | 247.5 | 45 | SPAULDING | ROBERT | Sect 6 | 31-Jan-16 | 31-Jan-16 |
| 67862 | 4616 | 8.5 | 382.5 | 45 | ST. GERMAIN | DANIEL | Sect 1 | 31-Jan-16 | 31-Jan-16 |
| 107108 | 4616 | 6 | 270 | 45 | STEVENSON | CHARLES | Sect 12 | 31-Jan-16 | 31-Jan-16 |
| 73044 | 4616 | 4 | 180 | 45 | VELOZO | GARY | Sect 5 | 31-Jan-16 | 31-Jan-16 |
| 73949 | 4616 | 5 | 225 | 45 | WARD | WILLIAM | Sect 15 | 31-Jan-16 | 31-Jan-16 |
| 75431 | 4616 | 9 | 405 | 45 | WILLIAMSON | EDDIE | Sect 3 | 31-Jan-16 | 31-Jan-16 |
| | | | | | | | | | |
| 822 | 4616 | 8.25 | 371.25 | 45 | ALVARADO | EDEL | Sect 1 | 07-Feb-16 | 07-Feb-16 |
| 11636 | 4616 | 8 | 360 | 45 | CHOINIERE | LEONARD | Sect 20 | 07-Feb-16 | 07-Feb-16 |
| 105848 | 4616 | 8 | 360 | 45 | CUNNINGHAM | EDWARD | Sect 7 | 07-Feb-16 | 07-Feb-16 |
| 17756 | 4616 | 8 | 360 | 45 | DEROSE | VINCENT | Sect 18 | 07-Feb-16 | 07-Feb-16 |
| 107759 | 4616 | 8 | 360 | 45 | GARRITY | PATRICK | Sect 14 | 07-Feb-16 | 07-Feb-16 |
| 26735 | 4616 | 8 | 360 | 45 | GEBO | JAMES | Sect 4 | 07-Feb-16 | 07-Feb-16 |
| 26908 | 4616 | 8 | 360 | 45 | GENTILE | ROBERT | Sect 16 | 07-Feb-16 | 07-Feb-16 |
| 29754 | 4616 | 8 | 360 | 45 | GUYER | KEVIN | Sect 13 | 07-Feb-16 | 07-Feb-16 |
| 109958 | 4616 | 8 | 360 | 45 | HOLT | TYRONE | Sect 19 | 07-Feb-16 | 07-Feb-16 |
| 34448 | 4616 | 8 | 360 | 45 | JANKIEWICZ | STEPHEN | Zone | 07-Feb-16 | 07-Feb-16 |
| 107991 | 4616 | 8 | 360 | 45 | KNIGHTLY | CONNOR | Backup | 07-Feb-16 | 07-Feb-16 |
| 38155 | 4616 | 8 | 360 | 45 | KORMAN | JOSEPH | Sect 10 | 07-Feb-16 | 07-Feb-16 |
| 106521 | 4616 | 8 | 360 | 45 | MINEO | LUCA | Sect 11 | 07-Feb-16 | 07-Feb-16 |
| 53052 | 4616 | 6.5 | 292.5 | 45 | NORFLET | GREGORY | Ticket & Tow | 07-Feb-16 | 07-Feb-16 |
| 54557 | 4616 | 7 | 315 | 45 | OLLARI | JAMES | Sect 17 | 07-Feb-16 | 07-Feb-16 |
| 67658 | 4616 | 2.5 | 112.5 | 45 | SPAULDING | ROBERT | Sect 6 | 07-Feb-16 | 07-Feb-16 |
| 67862 | 4616 | 7 | 315 | 45 | ST. GERMAIN | DANIEL | Sect 1 | 07-Feb-16 | 07-Feb-16 |
| 107108 | 4616 | 8 | 360 | 45 | STEVENSON | CHARLES | Sect 12 | 07-Feb-16 | 07-Feb-16 |
| 73949 | 4616 | 7 | 315 | 45 | WARD | WILLIAM | Sect 15 | 07-Feb-16 | 07-Feb-16 |
| 75431 | 4616 | 7 | 315 | 45 | WILLIAMSON | EDDIE | Sect 3 | 07-Feb-16 | 07-Feb-16 |
| | | | | | | | | | |
| 26735 | 4616 | 1 | 45 | 45 | GEBO | JAMES | Sect 4 | 21-Feb-16 | 21-Feb-16 |
| 54557 | 4616 | 1 | 45 | 45 | OLLARI | JAMES | Sect 17 | 21-Feb-16 | 21-Feb-16 |
| 67862 | 4616 | 1 | 45 | 45 | ST. GERMAIN | DANIEL | Sect 1 | 21-Feb-16 | 21-Feb-16 |
| 73949 | 4616 | 1 | 45 | 45 | WARD | WILLIAM | Sect 15 | 21-Feb-16 | 21-Feb-16 |
| 75431 | 4616 | 1 | 45 | 45 | WILLIAMSON | EDDIE | Sect 3 | 21-Feb-16 | 21-Feb-16 |
| | | | | | | | | | |
| | | | | | **Winter 2016 - 2017** | | | | |
| 822 | 4616 | 12.25 | 551.25 | 45 | ALVARADO | EDEL | Sect 1 | 11-Dec-16 | 11-Dec-16 |
| 11636 | 4616 | 10.75 | 483.75 | 45 | CHOINIERE | LEONARD | Sect 20 | 11-Dec-16 | 11-Dec-16 |
| 17756 | 4616 | 13.5 | 607.5 | 45 | DEROSE | VINCENT | Sect 18 | 11-Dec-16 | 11-Dec-16 |
| 20781 | 4616 | 12 | 540 | 45 | DULUDE | WILLIAM | Sect 15 | 11-Dec-16 | 11-Dec-16 |
| 21462 | 4616 | 10 | 450 | 45 | ELLARD | CLIFFORD | Sect 9 | 11-Dec-16 | 11-Dec-16 |
| 26735 | 4616 | 13 | 585 | 45 | GEBO | JAMES | Sect 4 | 11-Dec-16 | 11-Dec-16 |
| 26908 | 4616 | 12.25 | 551.25 | 45 | GENTILE | ROBERT | Sect 16 | 11-Dec-16 | 11-Dec-16 |
| 29258 | 4616 | 8 | 360 | 45 | GRIMALDI | ANTHONY | Sect 8 | 11-Dec-16 | 11-Dec-16 |
| 29754 | 4616 | 12 | 540 | 45 | GUYER | KEVIN | Sect 13 | 11-Dec-16 | 11-Dec-16 |
| 34448 | 4616 | 12.25 | 551.25 | 45 | JANKIEWICZ | STEPHEN | Zone | 11-Dec-16 | 11-Dec-16 |
| 38155 | 4616 | 12 | 540 | 45 | KORMAN | JOSEPH | Sect 10 | 11-Dec-16 | 11-Dec-16 |
| 53052 | 4616 | 15.5 | 697.5 | 45 | NORFLET | GREGORY | Ticket & Tow | 11-Dec-16 | 11-Dec-16 |
| 54557 | 4616 | 12.25 | 551.25 | 45 | OLLARI | JAMES | Sect 17 | 11-Dec-16 | 11-Dec-16 |

| Emp ID# | JOB class | Hours | Earnings | Rate | Last Name | First Name | From | To |
|---|---|---|---|---|---|---|---|---|
| 67658 | 4616 | 11 | 495 | 45 | SPAULDING | ROBERT  Sect 6 | 11-Dec-16 | 11-Dec-16 |
| 67862 | 4616 | 13 | 585 | 45 | ST. GERMAIN | DANIEL  Sect 1 | 11-Dec-16 | 11-Dec-16 |
| 73949 | 4616 | 11.25 | 506.25 | 45 | WARD | WILLIAM  Sect 15 | 11-Dec-16 | 11-Dec-16 |
| 105848 | 4616 | 12.75 | 573.75 | 45 | CUNNINGHAM | EDWARD  Sect 7 | 11-Dec-16 | 11-Dec-16 |
| 106521 | 4616 | 14 | 630 | 45 | MINEO | LUCA  Sect 11 | 11-Dec-16 | 11-Dec-16 |
| 107108 | 4616 | 12.5 | 562.5 | 45 | STEVENSON | CHARLES  Sect 12 | 11-Dec-16 | 11-Dec-16 |
| 107759 | 4616 | 12.5 | 562.5 | 45 | GARRITY | PATRICK  Sect 14 | 11-Dec-16 | 11-Dec-16 |
| 108488 | 4616 | 13.75 | 618.75 | 45 | MULLEN | CHRISTOPHER  Backup | 11-Dec-16 | 11-Dec-16 |
| 109958 | 4616 | 14 | 630 | 45 | HOLT | TYRONE  Sect 19 | 11-Dec-16 | 11-Dec-16 |
| 53052 | 4616 | 1 | 45 | 45 | NORFLET | GREGORY  Ticket & Tow | 18-Dec-16 | 18-Dec-16 |
| 822 | 4616 | 5 | 225 | 45 | ALVARADO | EDEL  Sect 1 | 01-Jan-17 | 01-Jan-17 |
| 17756 | 4616 | 4 | 180 | 45 | DEROSE | VINCENT  Sect 18 | 01-Jan-17 | 01-Jan-17 |
| 20781 | 4616 | 4 | 180 | 45 | DULUDE | WILLIAM  Sect 15 | 01-Jan-17 | 01-Jan-17 |
| 26735 | 4616 | 5 | 225 | 45 | GEBO | JAMES  Sect 4 | 01-Jan-17 | 01-Jan-17 |
| 26908 | 4616 | 5 | 225 | 45 | GENTILE | ROBERT  Sect 16 | 01-Jan-17 | 01-Jan-17 |
| 29258 | 4616 | 4 | 180 | 45 | GRIMALDI | ANTHONY  Sect 8 | 01-Jan-17 | 01-Jan-17 |
| 29754 | 4616 | 5 | 225 | 45 | GUYER | KEVIN  Sect 13 | 01-Jan-17 | 01-Jan-17 |
| 34448 | 4616 | 5 | 225 | 45 | JANKIEWICZ | STEPHEN  Zone | 01-Jan-17 | 01-Jan-17 |
| 38155 | 4616 | 5 | 225 | 45 | KORMAN | JOSEPH  Sect 10 | 01-Jan-17 | 01-Jan-17 |
| 53052 | 4616 | 6 | 270 | 45 | NORFLET | GREGORY  Ticket & Tow | 01-Jan-17 | 01-Jan-17 |
| 54557 | 4616 | 5 | 225 | 45 | OLLARI | JAMES  Sect 17 | 01-Jan-17 | 01-Jan-17 |
| 67658 | 4616 | 5 | 225 | 45 | SPAULDING | ROBERT  Sect 6 | 01-Jan-17 | 01-Jan-17 |
| 67862 | 4616 | 5 | 225 | 45 | ST. GERMAIN | DANIEL  Sect 1 | 01-Jan-17 | 01-Jan-17 |
| 73949 | 4616 | 5 | 225 | 45 | WARD | WILLIAM  Sect 15 | 01-Jan-17 | 01-Jan-17 |
| 75431 | 4616 | 5 | 225 | 45 | WILLIAMSON | EDDIE  Sect 3 | 01-Jan-17 | 01-Jan-17 |
| 105848 | 4616 | 5 | 225 | 45 | CUNNINGHAM | EDWARD  Sect 7 | 01-Jan-17 | 01-Jan-17 |
| 106521 | 4616 | 5 | 225 | 45 | MINEO | LUCA  Sect 11 | 01-Jan-17 | 01-Jan-17 |
| 107108 | 4616 | 5 | 225 | 45 | STEVENSON | CHARLES  Sect 12 | 01-Jan-17 | 01-Jan-17 |
| 107759 | 4616 | 5 | 225 | 45 | GARRITY | PATRICK  Sect 14 | 01-Jan-17 | 01-Jan-17 |
| 108488 | 4616 | 5 | 225 | 45 | MULLEN | CHRISTOPHER  Backup | 01-Jan-17 | 01-Jan-17 |
| 109958 | 4616 | 5 | 225 | 45 | HOLT | TYRONE  Sect 19 | 01-Jan-17 | 01-Jan-17 |
| 822 | 4616 | 4.25 | 191.25 | 45 | ALVARADO | EDEL  Sect 1 | 08-Jan-17 | 08-Jan-17 |
| 17756 | 4616 | 4 | 180 | 45 | DEROSE | VINCENT  Sect 18 | 08-Jan-17 | 08-Jan-17 |
| 26735 | 4616 | 4.5 | 202.5 | 45 | GEBO | JAMES  Sect 4 | 08-Jan-17 | 08-Jan-17 |
| 26908 | 4616 | 3.5 | 157.5 | 45 | GENTILE | ROBERT  Sect 16 | 08-Jan-17 | 08-Jan-17 |
| 29754 | 4616 | 2.5 | 112.5 | 45 | GUYER | KEVIN  Sect3 | 08-Jan-17 | 08-Jan-17 |
| 34448 | 4616 | 4 | 180 | 45 | JANKIEWICZ | STEPHEN  Zone | 08-Jan-17 | 08-Jan-17 |
| 38155 | 4616 | 2.5 | 112.5 | 45 | KORMAN | JOSEPH  Sect 10 | 08-Jan-17 | 08-Jan-17 |
| 53052 | 4616 | 4.5 | 202.5 | 45 | NORFLET | GREGORY  Ticket & Tow | 08-Jan-17 | 08-Jan-17 |
| 54557 | 4616 | 5.75 | 258.75 | 45 | OLLARI | JAMES  Sect 17 | 08-Jan-17 | 08-Jan-17 |
| 67658 | 4616 | 4.25 | 191.25 | 45 | SPAULDING | ROBERT  Sect 6 | 08-Jan-17 | 08-Jan-17 |
| 67862 | 4616 | 4.5 | 202.5 | 45 | ST. GERMAIN | DANIEL  Sect 1 | 08-Jan-17 | 08-Jan-17 |
| 73949 | 4616 | 5 | 225 | 45 | WARD | WILLIAM  Sect 15 | 08-Jan-17 | 08-Jan-17 |
| 75431 | 4616 | 3.5 | 157.5 | 45 | WILLIAMSON | EDDIE  Sect 3 | 08-Jan-17 | 08-Jan-17 |
| 105848 | 4616 | 2.5 | 112.5 | 45 | CUNNINGHAM | EDWARD  Sect 7 | 08-Jan-17 | 08-Jan-17 |
| 106521 | 4616 | 5 | 225 | 45 | MINEO | LUCA  Sect 11 | 08-Jan-17 | 08-Jan-17 |
| 107108 | 4616 | 4 | 180 | 45 | STEVENSON | CHARLES  Sect 12 | 08-Jan-17 | 08-Jan-17 |
| 107759 | 4616 | 4.5 | 202.5 | 45 | GARRITY | PATRICK  Sect 14 | 08-Jan-17 | 08-Jan-17 |
| 108488 | 4616 | 4 | 180 | 45 | MULLEN | CHRISTOPHER  Backup | 08-Jan-17 | 08-Jan-17 |
| 109958 | 4616 | 4 | 180 | 45 | HOLT | TYRONE  Sect 19 | 08-Jan-17 | 08-Jan-17 |
| 822 | 4616 | 16.5 | 742.5 | 45 | ALVARADO | EDEL  Sect 1 | 05-Feb-17 | 05-Feb-17 |
| 11636 | 4616 | 8 | 360 | 45 | CHOINIERE | LEONARD  Sect 20 | 05-Feb-17 | 05-Feb-17 |
| 17756 | 4616 | 9.5 | 427.5 | 45 | DEROSE | VINCENT  Sect 18 | 05-Feb-17 | 05-Feb-17 |
| 21462 | 4616 | 7.5 | 337.5 | 45 | ELLARD | CLIFFORD  Sect 9 | 05-Feb-17 | 05-Feb-17 |
| 26735 | 4616 | 14.75 | 663.75 | 45 | GEBO | JAMES  Sect 4 | 05-Feb-17 | 05-Feb-17 |
| 26908 | 4616 | 8 | 360 | 45 | GENTILE | ROBERT  Sect 16 | 05-Feb-17 | 05-Feb-17 |
| 26908 | 4616 | 2 | 16 | 8 | GENTILE | ROBERT  Sect 16 | 05-Feb-17 | 05-Feb-17 |
| Emp ID# | JOB class | Hours | Earnings | Rate | Last Name | First Name | From | To |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29258 | 4616 | 10 | 450 | 45 | GRIMALDI | ANTHONY Sect 8 | 05-Feb-17 | 05-Feb-17 |
| 29754 | 4616 | 18 | 810 | 45 | GUYER | KEVIN Sect 13 | 05-Feb-17 | 05-Feb-17 |
| 29754 | 4616 | 8 | 11.28 | 1.41 | GUYER | KEVIN Sect 13 | 05-Feb-17 | 05-Feb-17 |
| 29754 | 4616 | 2 | 12 | 6 | GUYER | KEVIN Sect 13 | 05-Feb-17 | 05-Feb-17 |
| 34448 | 4616 | 14 | 630 | 45 | JANKIEWICZ | STEPHEN Zone | 05-Feb-17 | 05-Feb-17 |
| 38155 | 4616 | 10 | 450 | 45 | KORMAN | JOSEPH Sect 10 | 05-Feb-17 | 05-Feb-17 |
| 53052 | 4616 | 11.5 | 517.5 | 45 | NORFLET | GREGORY Ticket & Tow | 05-Feb-17 | 05-Feb-17 |
| 54557 | 4616 | 18 | 810 | 45 | OLLARI | JAMES Sect 17 | 05-Feb-17 | 05-Feb-17 |
| 54557 | 4616 | 7 | 9.87 | 1.41 | OLLARI | JAMES Sect 17 | 05-Feb-17 | 05-Feb-17 |
| 67658 | 4616 | 10 | 450 | 45 | SPAULDING | ROBERT Sect 6 | 05-Feb-17 | 05-Feb-17 |
| 67862 | 4616 | 15.25 | 686.25 | 45 | ST. GERMAIN | DANIEL Sect 1 | 05-Feb-17 | 05-Feb-17 |
| 73044 | 4616 | 14 | 630 | 45 | VELOZO | GARY Sect 5 | 05-Feb-17 | 05-Feb-17 |
| 73949 | 4616 | 16.5 | 742.5 | 45 | WARD | WILLIAM Sect 15 | 05-Feb-17 | 05-Feb-17 |
| 75431 | 4616 | 15 | 675 | 45 | WILLIAMSON | EDDIE Sect 3 | 05-Feb-17 | 05-Feb-17 |
| 105848 | 4616 | 12.5 | 562.5 | 45 | CUNNINGHAM | EDWARD Sect 7 | 05-Feb-17 | 05-Feb-17 |
| 106521 | 4616 | 13 | 585 | 45 | MINEO | LUCA Sect 11 | 05-Feb-17 | 05-Feb-17 |
| 107759 | 4616 | 13 | 585 | 45 | GARRITY | PATRICK Sect 14 | 05-Feb-17 | 05-Feb-17 |
| 108488 | 4616 | 11 | 495 | 45 | MULLEN | CHRISTOPHER Backup | 05-Feb-17 | 05-Feb-17 |
| 109958 | 4616 | 10.5 | 472.5 | 45 | HOLT | TYRONE Sect 19 | 05-Feb-17 | 05-Feb-17 |
| 822 | 4616 | 12.5 | 562.5 | 45 | ALVARADO | EDEL Sect 1 | 12-Feb-17 | 12-Feb-17 |
| 11636 | 4616 | 8 | 360 | 45 | CHOINIERE | LEONARD Sect 20 | 12-Feb-17 | 12-Feb-17 |
| 17756 | 4616 | 12 | 540 | 45 | DEROSE | VINCENT Sect 18 | 12-Feb-17 | 12-Feb-17 |
| 21462 | 4616 | 9.5 | 427.5 | 45 | ELLARD | CLIFFORD Sect 9 | 12-Feb-17 | 12-Feb-17 |
| 26735 | 4616 | 12.5 | 562.5 | 45 | GEBO | JAMES Sect 4 | 12-Feb-17 | 12-Feb-17 |
| 26908 | 4616 | 6 | 270 | 45 | GENTILE | ROBERT Sect 16 | 12-Feb-17 | 12-Feb-17 |
| 29258 | 4616 | 8.5 | 382.5 | 45 | GRIMALDI | ANTHONY Sect 8 | 12-Feb-17 | 12-Feb-17 |
| 29754 | 4616 | 10.75 | 483.75 | 45 | GUYER | KEVIN Sect 13 | 12-Feb-17 | 12-Feb-17 |
| 34448 | 4616 | 13.25 | 596.25 | 45 | JANKIEWICZ | STEPHEN Zone | 12-Feb-17 | 12-Feb-17 |
| 38155 | 4616 | 11.5 | 517.5 | 45 | KORMAN | JOSEPH Sect 10 | 12-Feb-17 | 12-Feb-17 |
| 53052 | 4616 | 16.5 | 742.5 | 45 | NORFLET | GREGORY Ticket & Tow | 12-Feb-17 | 12-Feb-17 |
| 54557 | 4616 | 14.5 | 652.5 | 45 | OLLARI | JAMES Sect 17 | 12-Feb-17 | 12-Feb-17 |
| 67658 | 4616 | 14 | 630 | 45 | SPAULDING | ROBERT Sect 6 | 12-Feb-17 | 12-Feb-17 |
| 67862 | 4616 | 12.5 | 562.5 | 45 | ST. GERMAIN | DANIEL Sect 1 | 12-Feb-17 | 12-Feb-17 |
| 73044 | 4616 | 4 | 180 | 45 | VELOZO | GARY Sect 5 | 12-Feb-17 | 12-Feb-17 |
| 73949 | 4616 | 14.5 | 652.5 | 45 | WARD | WILLIAM Sect 15 | 12-Feb-17 | 12-Feb-17 |
| 75431 | 4616 | 14.5 | 652.5 | 45 | WILLIAMSON | EDDIE Sect 3 | 12-Feb-17 | 12-Feb-17 |
| 105848 | 4616 | 15 | 675 | 45 | CUNNINGHAM | EDWARD Sect 7 | 12-Feb-17 | 12-Feb-17 |
| 106521 | 4616 | 14.5 | 652.5 | 45 | MINEO | LUCA Sect 11 | 12-Feb-17 | 12-Feb-17 |
| 107759 | 4616 | 14 | 630 | 45 | GARRITY | PATRICK Sect 14 | 12-Feb-17 | 12-Feb-17 |
| 108488 | 4616 | 12 | 540 | 45 | MULLEN | CHRISTOPHER Backup | 12-Feb-17 | 12-Feb-17 |
| 109958 | 4616 | 13 | 585 | 45 | HOLT | TYRONE Sect 19 | 12-Feb-17 | 12-Feb-17 |
| 822 | 4616 | 17 | 765 | 45 | ALVARADO | EDEL Sect 1 | 12-Mar-17 | 12-Mar-17 |
| 17756 | 4616 | 16 | 720 | 45 | DEROSE | VINCENT Sect 18 | 12-Mar-17 | 12-Mar-17 |
| 20781 | 4616 | 8 | 360 | 45 | DULUDE | WILLIAM Sect 15 | 12-Mar-17 | 12-Mar-17 |
| 21462 | 4616 | 9.25 | 416.25 | 45 | ELLARD | CLIFFORD Sect 9 | 12-Mar-17 | 12-Mar-17 |
| 26735 | 4616 | 16.25 | 731.25 | 45 | GEBO | JAMES Sect 4 | 12-Mar-17 | 12-Mar-17 |
| 26908 | 4616 | 12 | 540 | 45 | GENTILE | ROBERT Sect 16 | 12-Mar-17 | 12-Mar-17 |
| 29258 | 4616 | 15 | 675 | 45 | GRIMALDI | ANTHONY Sect 8 | 12-Mar-17 | 12-Mar-17 |
| 29754 | 4616 | 14.75 | 663.75 | 45 | GUYER | KEVIN Sect 13 | 12-Mar-17 | 12-Mar-17 |
| 34448 | 4616 | 12.5 | 562.5 | 45 | JANKIEWICZ | STEPHEN Zone | 12-Mar-17 | 12-Mar-17 |
| 38155 | 4616 | 14 | 630 | 45 | KORMAN | JOSEPH Sect 10 | 12-Mar-17 | 12-Mar-17 |
| 53052 | 4616 | 17.5 | 787.5 | 45 | NORFLET | GREGORY Ticket & Tow | 12-Mar-17 | 12-Mar-17 |
| 54557 | 4616 | 19.75 | 888.75 | 45 | OLLARI | JAMES Sect 17 | 12-Mar-17 | 12-Mar-17 |
| 67658 | 4616 | 16 | 720 | 45 | SPAULDING | ROBERT Sect 6 | 12-Mar-17 | 12-Mar-17 |
| 67862 | 4616 | 16.25 | 731.25 | 45 | ST. GERMAIN | DANIEL Sect 1 | 12-Mar-17 | 12-Mar-17 |
| 73044 | 4616 | 29 | 1305 | 45 | VELOZO | GARY Sect 5 | 12-Mar-17 | 12-Mar-17 |
| 73949 | 4616 | 10 | 450 | 45 | WARD | WILLIAM Sect 15 | 12-Mar-17 | 12-Mar-17 |
| 75431 | 4616 | 17.75 | 798.75 | 45 | WILLIAMSON | EDDIE Sect 3 | 12-Mar-17 | 12-Mar-17 |
| 105848 | 4616 | 19 | 855 | 45 | CUNNINGHAM | EDWARD Sect 7 | 12-Mar-17 | 12-Mar-17 |
| 105848 | 4616 | 4 | 20 | 5 | CUNNINGHAM | EDWARD Sect 7 | 12-Mar-17 | 12-Mar-17 |
| 106521 | 4616 | 19.5 | 877.5 | 45 | MINEO | LUCA Sect 11 | 12-Mar-17 | 12-Mar-17 |
| 107759 | 4616 | 17 | 765 | 45 | GARRITY | PATRICK Sect 14 | 12-Mar-17 | 12-Mar-17 |
| 108488 | 4616 | 18.5 | 832.5 | 45 | MULLEN | CHRISTOPHER Backup | 12-Mar-17 | 12-Mar-17 |
| 109958 | 4616 | 17 | 765 | 45 | HOLT | TYRONE Sect 19 | 12-Mar-17 | 12-Mar-17 |

# ZONE DESCRIPTIONS

| Section | Descriptions |
|---------|--------------|
| 1 | N. End  and part of Liberty height |
| 2 | N. End, Liberty heights |
| 3 | Liberty Heights |
| 4 | McKNIGHT- Bay St. area |
| 5 | Metro Center - Part of McKnight |
| 6 | Metro Center to Mason Sq, 6 corners |
| 7 | Forest Pk.( Mill to Dickinson) |
| 8 | Forest Pk.& part of E. Forest Pk. |
| 9 | East Forest Pk. - Upper Hill |
| 10 | East Forest Pk. (Abott to Roosevelt) |
| 11 | 16 Acres- (Bradley toCity line) |
| 12 | 16 acres -(Plumtree to Boston Rd) |
| 13 | 16 acres - (Grayson to City line) |
| 14 | Pine Point - Boston Rd |
| 15 | Indian Orchard |

# ZONE DESCRIPTIONS

| Section | Zone Description |
|---------|------------------|
| 1 | N End- PLAINFIELD AREA -Chestnut |
| 2 | N. End- Carew -Chestnut - Liberty |
| 3 | Liberty Heights - N. End -E.Springfield |
| 4 | E. Springfield |
| 5 | Metro - Center - Bay St area |
| 6 | Metro - Center - Mason Sq |
| 7 | Bay St. area |
| 8 | 6 Corners to Old Hill (Hancock-Union) |
| 9 | South End (ColumbusAve - 6 Corners) |
| 10 | Forest Park  ( Longhill to The X) |
| 11 | E. Forest Park( Dickinson to Daviston) |
| 12 | E. Forest Park(  Daviston - Roosevelt) |
| 13 | E. Forest Park( Dorset -Bradley) |
| 14 | 16 Acres( Bradley to City Line) |
| 15 | 16 Acres( FairOak to Gary ) |
| 16 | Pine Point - 16 acres( Boston Rd - Plumtree) |
| 17 | Boston Rd area |
| 18 | Northern E.Sprinfield - Indian Orchard) |
| 19 | Pine Point  - Indian Orchard( |
| 20 | indan Orchard |